03/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                      ,    Case No. _____

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **EXP-2168-26987-9548** Jonathan Mamiya 3082 Kalawao St. Honolulu, HI 96822 | | - | | | | | | | 425.00 |
| Account No. **EXP-0399-21711-4114** Jonathan Medved Otniel 3 Jerusalem, Israel 93503-0000 | | - | | | | | | | 80.00 |
| Account No. **EXP-0538-12286-8891** Jonathan Mikulski 14 E Woodburn Ave Pine Hill, NJ 08021 | | - | | | | | | | 75.00 |
| Account No. **EXP-0471-23596-6273** Jonathan Monson 3170 Buckingham Road Glendale, CA 91206 | | - | | | | | | | 140.00 |
| Account No. **EXP-1640-10739-7079** Jonathan Shaner 4775 Aldun Ridge NW Apt. 210 Comstock Park, MI 49321 | | - | | | | | | | 80.00 |

Sheet no.**1500** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **800.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC**                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1846-10738-9422**<br><br>**Jonathan Shaner**<br>**4775 Aldun Ridge NW**<br>**Apt. 210**<br>**Comstock Park, MI 49321** | - | | | | | | 80.00 |
| Account No. **EXP-0052-29550-0457**<br><br>**Jonathan Shuster**<br>**110 Falcon Works**<br>**8 Copperfield Road**<br>**Bow, London E3 4RT** | - | | | | | | 50.00 |
| Account No. **EXP-0503-23051-7482**<br><br>**Jonathan Steingold**<br>**1648 N. Burling Unit C**<br>**Chicago, IL 60614** | - | | | | | | 150.00 |
| Account No. **EXP-0937-19557-8632**<br><br>**Jonathan Sussman**<br>**21140 NE 22 Ct**<br>**Miami, FL 33180** | - | | | | | | 110.00 |
| Account No. **EXP-0272-11137-2070**<br><br>**Jonathan Terry**<br>**4828 Art St. #3**<br>**San Diego, CA 92115** | - | | | | | | 280.00 |

Sheet no. **1501** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                670.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0258-2413-5645** <br><br> Jonathan Wetzel <br> 2622 Greenwich St. <br> San Francisco, CA 94123 | - | | | | | | 60.00 |
| Account No. **EXP-1749-20214-4427** <br><br> Jonathan Williams <br> 4535 HWY 24/27 <br> Cameron, NC 28326 | - | | | | | | 120.00 |
| Account No. **EXP-0356-27003-0532** <br><br> Jonathan Wolf <br> 208 Chanticleer <br> Cherry Hill, NJ 08003 | - | | | | | | 90.00 |
| Account No. **EXP-0119-16530-4393** <br><br> Jonathan Xu <br> 6A Egbert Street <br> London, London NW1 8LJ | - | | | | | | 55.00 |
| Account No. **EXP-1765-30682-4935** <br><br> Joni Johnson <br> 105 Redwood Drive <br> Madison, AL 35758 | - | | | | | | 395.00 |

Sheet no. **1502** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

720.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                              ,      Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **EXP-0253-9504-6420** | | | | | | | | | |
| **Joni Jones** **300 Comanche Drive** **Lake Kiowa, TX 76240** | - | | | | | | | | 45.00 |
| Account No. **EXP-1272-23012-1732** | | | | | | | | | |
| **Joni Moss** **25 Sunridge Court West** **Reno, NV 89511** | - | | | | | | | | 90.00 |
| Account No. **EXP-1740-13022-5216** | | | | | | | | | |
| **Joni Pilgrim** **1959 Fairway Circle East** **Dunedin, FL 34698** | - | | | | | | | | 120.00 |
| Account No. **EXP-1740-13024-3981** | O | | | | | | | | |
| **Joni Pilgrim** **1959 Fairway Circle East** **Dunedin, FL 34698** | - | | | | | | | | 120.00 |
| Account No. **EXP-0683-26459-1105** | | | | | | | | | |
| **Jonna Roopas** **138 Cedar WoodsTrail** **Canton, GA 30114** | - | | | | | | | | 250.00 |

Sheet no.**1503** of**3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**625.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                              ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1739-19540-1321** | | | | | | | |
| **Jonnette Salguero** **2674 B Dias Place** **Kailua, HI 96734** | - | | | | | | 120.00 |
| Account No. **EXP-0090-9573-9727** | | | | | | | |
| **Jonny Mulyadi** **1205 Home Place Drivd** **Lawrenceville, GA 30043** | - | | | | | | 120.00 |
| Account No. **EXP-1860-15470-9296** | | | | | | | |
| **Jordan Batt** **657 N. Peoria St. #3** **Chicago, IL 60622** | - | | | | | | 379.00 |
| Account No. **EXP-1387-13550-8534** | | | | | | | |
| **Jordan Beldner** **106 East 30th Street** **Apartment 1F** **New York, NY 10016** | - | | | | | | 250.00 |
| Account No. **EXP-0570-27486-4239** | | | | | | | |
| **Jordan Kirkpatrick** **710 240th WAY SE H101** **Sammamish, WA 98074** | - | | | | | | 250.00 |

Sheet no. **1504** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **1,119.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                      ,        Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0695-10067-4416** <br><br> **Jordan Mai** <br> **6081 Indian Wood Circle SE** | - | | | | | | 125.00 |
| Account No. **EXP-1630-11270-6535** <br><br> **Jordan Markuson** <br> **4003 N Kenmore Ave, G** <br> **Chicago, IL 60613** | - | | | | | | 90.00 |
| Account No. **EXP-2171-28977-7732** <br><br> **jordan richardson** <br> **6 via amanti** <br> **newport coast, CA 92657** | - | | | | | | 249.00 |
| Account No. **EXP-1631-20555-2037** <br><br> **Jordan St.Onge** <br> **16 Lantern ln** <br> **Scituate, MA 02066** | - | | | | | | 160.00 |
| Account No. **EXP-0694-3436-3004** <br><br> **Jorden Nickel** <br> **151 Pine Ridge Loop** <br> **Durango, CO 81301** | - | | | | | | 150.00 |

Sheet no.**1505** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **774.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC**                                    Case No. _____
                                                    ,
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-1550-22899-5131** | | | | | | | | |
| **Jorge Amaya** **100 Avenue P** **Apt. 4D** **Brooklyn, NY 11204** | - | | | | | | | **45.00** |
| Account No. **EXP-0102-11075-9629** | | | | | | | | |
| **JORGE BRACERO** **14131 SANDHILL CRANE DR** **HOUSTON, TX 77044-4413** | - | | | | | | | **95.00** |
| Account No. **EXP-1670-10452-4079** | | | | | | | | |
| **JORGE BRACERO** **14131 SANDHILL CRANE DR** **HOUSTON, TX 77044-4413** | - | | | | | | | **55.00** |
| Account No. **EXP-1670-10453-4724** | | | | | | | | |
| **JORGE BRACERO** **14131 SANDHILL CRANE DR** **HOUSTON, TX 77044-4413** | - | | | | | | | **55.00** |
| Account No. **EXP-0096-6970-3786** | | | | | | | | |
| **Jorge Caravia** **2727 Market St** **Apt 306** **San Francisco, CA 94114** | - | | | | | | | **309.00** |

Sheet no. **1506** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **559.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                              ,      Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-2247-27833-3466** <br><br> Jorge Pesqueira <br> 628 1/2 E. San Ysidro Blvd. <br> #1065 <br> San Ysidro, CA 92173 | - | | | | | | 85.00 |
| Account No. **EXP-0034-551-9952** <br><br> Jori Sparry <br> 385 May Road <br> East Hartford, CT 06118 | - | | | | | | 140.00 |
| Account No. **EXP-1741-20398-6089** <br><br> Jory Adkins <br> 1019 Bury St. <br> Tonganoxie, KS 66086 | - | | | | | | 120.00 |
| Account No. **EXP-1741-20399-2984** <br><br> Jory Adkins <br> 1019 Bury St. <br> Tonganoxie, KS 66086 | - | | | | | | 120.00 |
| Account No. **EXP-0688-24077-5817** <br><br> Jory Lockwood <br> 67 Scarlet Oak Drive <br> Wilton, CT 06897 | - | | | | | | 99.00 |

Sheet no. **1507**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **564.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                    , Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1994-24076-6283** | | | | | | | |
| **Jory Lockwood** **67 Scarlet Oak Drive** **Wilton, CT 06897** | - | | | | | | 120.00 |
| Account No. **EXP-0359-29516-1144** | | | | | | | |
| **Jose  Nazario** **2160 Greenview Drive** **Ann Arbor, MI 48103** | - | | | | | | 168.00 |
| Account No. **EXP-1607-16985-0137** | | | | | | | |
| **Jose  Noriega** **7096 Misty Meadow** **Corona, CA 92880** | - | | | | | | 170.00 |
| Account No. **EXP-1053-19281-7009** | | | | | | | |
| **jose  perez** **5068 sailwind circle** **orlando, FL 32810** | - | | | | | | 70.00 |
| Account No. **EXP-0898-14654-8190** | | | | | | | |
| **Jose Cantillo** **27561 N. Marta Lane #103** **Santa Clarita, CA 91387** | - | | | | | | 240.00 |

Sheet no. **1508**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        768.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

3/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC** _____,   Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-0369-26361-5733** <br><br> **Jose Colon** <br> **3535 Dekalb Ave.  #5D** <br> **Bronx, NY 10467** | | - | | | | | | 125.00 |
| Account No. **EXP-0382-30719-0877** <br><br> **Jose Conde** <br> **1600 South Eads** <br> **Apt. 738S** <br> **Arlington, VA 22202** | | - | | | | | | 85.00 |
| Account No. **EXP-1324-14643-7662** <br><br> **Jose Estrada** <br> **2148 W CoulterSt** <br> **Chicago, IL 60608** | | - | | | | | | 50.00 |
| Account No. **EXP-1704-6412-4588** <br><br> **Jose Olivera** <br> **9613 Samoline Ave** <br> **Downey, CA 90240** | | - | | | | | | 113.00 |
| Account No. **EXP-1021-9146-0143** <br><br> **Jose Rivero** <br> **2322 N. Thomas** <br> **Chicago, IL 60622** | | - | | | | | | 110.00 |

Sheet no. **1509** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         483.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          ,   Case No. _____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0552-26293-3613**<br><br>**Jose Thomas**<br>**8334 Forestview Court**<br>**Frankfort, IL 60423** | - | | | | | | 55.00 |
| Account No. **EXP-1749-18371-9497**<br><br>**Josee  Gibson**<br>**329 Glen Eagle Circle**<br>**Irmo, SC 29063** | - | | | | | | 120.00 |
| Account No. **EXP-0257-7653-3443**<br><br>**josemaria paterno**<br>**4120 Mason Ridge Drive**<br>**Annandale, VA 22003** | - | | | | | | 85.00 |
| Account No. **EXP-2186-30261-5855**<br><br>**Joseph  Brown**<br>**471 Memorial Drive**<br>**Cambridge, MA 02139** | - | | | | | | 110.00 |
| Account No. **EXP-2034-30522-6629**<br><br>**Joseph  Dalto**<br>**1501 Lexington Ave apt 7F**<br>**New York, NY 10029** | - | | | | | | 100.00 |

Sheet no.**1510**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

470.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                    ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **EXP-1631-18562-3180** <br><br> Joseph Marcello <br> 8 Birchview Court <br> Cranston, RI 02921 | - | | | | | | | | 188.00 |
| Account No. **EXP-1512-21536-9169** <br><br> Joseph Preusz <br> 39388 Maple St. <br> Pearl River, LA 70452 | - | | | | | | | | 130.00 |
| Account No. **EXP-1633-15927-0176** <br><br> Joseph Sass <br> 26 Swan Road <br> Mahwah, NJ 07430 | - | | | | | | | | 90.00 |
| Account No. **EXP-0032-7963-0493** <br><br> Joseph Stefl <br> 52 Holland Ave <br> Floral Park <br> New York, NY 11001 | - | | | | | | | | 372.00 |
| Account No. **EXP-0903-5240-8025** <br><br> Joseph Willis <br> 10546 Old Grove Circle <br> Bradenton, FL 34212 | - | | | | | | | | 58.00 |

Sheet no.**1511** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   **838.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                                    ,  Case No. _____
                                               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. **EXP-2258-30374-8137** Joseph Albano 16 S. Knoll Rd Apt 112 Mill Valley, CA 94941-2405 | - | | | | | | | 140.00 |
| Account No. **EXP-1633-16500-2680** Joseph Biagiotti 104 Blueberry Hill Greenwood Lake, NY 10925 | - | | | | | | | 90.00 |
| Account No. **EXP-1328-13011-0195** Joseph Bowen 825 Davisville Road Southampton, PA 18966 | - | | | | | | | 220.00 |
| Account No. **EXP-0776-15020-8638** Joseph Chambers 404 Blair Court Columbia, MO 65201 | - | | | | | | | 45.00 |
| Account No. **EXP-1558-20528-1341** Joseph Culatta 6029 75th Street Elmhurst, NY 11373 | - | | | | | | | 375.00 |

Sheet no. **1512**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                870.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                                      , Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0376-31529-3284**<br><br>**Joseph DiMuro**<br>**20 Desbrosses Street**<br>**#2**<br>**New York, NY 10013** | - | | | | | | 400.00 |
| Account No. **EXP-1738-27702-2125**<br><br>**Joseph Ezernack**<br>**PO Box 5165**<br>**Athens, GA 30604** | - | | | | | | 100.00 |
| Account No. **EXP-0082-1623-1672**<br><br>**Joseph G Anderson Jr**<br>**6933 n Kedzie #408**<br>**Chicago, IL 60645** | - | | | | | | 90.00 |
| Account No. **EXP-1324-13005-1221**<br><br>**Joseph G Anderson Jr**<br>**6933 n Kedzie #408**<br>**Chicago, IL 60645** | - | | | | | | 50.00 |
| Account No. **EXP-0346-14747-7743**<br><br>**Joseph Gaca**<br>**5 Calaveras Court**<br>**Durham, NC 27713** | - | | | | | | 438.00 |

Sheet no. **1513** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,078.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                                              ,        Case No. _____
_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0127-26380-5586**<br><br>**Joseph Hankes**<br>**N11348 Dykstra Rd**<br>**Randolph, WI 53956** | - | | | | | | 36.00 |
| Account No. **EXP-1722-20941-1248**<br><br>**Joseph Iadevaia**<br>**638 Westbury Avenue**<br>**Westbury, NY 11590** | - | | | | | | 200.00 |
| Account No. **EXP-1387-20659-6065**<br><br>**Joseph Imperato**<br>**55 Crystal Hill Drive**<br>**Pomona, NY 10970** | - | | | | | | 286.00 |
| Account No. **EXP-0346-23916-8246**<br><br>**Joseph Kaczorowski**<br>**21-44 29th St**<br>**Astoria, NY 11105** | - | | | | | | 458.00 |
| Account No. **EXP-0359-9290-0125**<br><br>**joseph kim**<br>**25362 chesterfield ln**<br>**wildomar, CA 92595** | - | | | | | | 350.00 |

Sheet no. **1514**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **1,330.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

3/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re __Signature Days LLC__ , Case No. _____
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1754-22783-9671** | | | | | | | |
| Joseph Krull 17342 Fountain Bluff San Antonio, TX 78248 | | - | | | | | 440.00 |
| Account No. **EXP-1910-27913-3647** | | | | | | | |
| Joseph Kurtzke 1224 W. Van Buren Unit #319 Chicago, IL 60607 | | - | | | | | 150.00 |
| Account No. **EXP-0034-1556-4689** | | | | | | | |
| Joseph Lanzillotti 63 Birchwood Rd Stamford, CT 06907 | | - | | | | | 140.00 |
| Account No. **EXP-1780-12727-5777** | | | | | | | |
| Joseph Lapeyra 4611 S University Drive #130 Davie, FL 33328 | | - | | | | | 525.00 |
| Account No. **EXP-1633-8052-7033** | | | | | | | |
| Joseph Liotta | | - | | | | | 135.00 |

Sheet no.__1515__ of __3267__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **1,390.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                                    , Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0468-1762-9143**<br><br>Joseph Madden<br>517 Overton St.<br>Newport, KY 41071 | - | | | | | | 130.00 |
| Account No. **EXP-1725-24527-1476**<br><br>Joseph McCrone<br>4713 Maple St<br>Willoughby, MP 44094 | - | | | | | | 80.00 |
| Account No. **EXP-1415-30893-7031**<br><br>Joseph McKernan<br>659 Waterford Drive<br>Grayslake, IL 60030 | - | | | | | | 220.00 |
| Account No. **SV-9347-0281**<br><br>Joseph McNaull<br>6013 Scarborough Commons Ln<br>Burke, VA 22015 | - | | | | | | 300.00 |
| Account No. **EXP-0747-17192-0419**<br><br>Joseph McNeil<br>1750 Washington Street<br>Apt. 10<br>Boston, MA 02118 | - | | | | | | 260.00 |

Sheet no. **1516** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    990.00

03/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC** _____, Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. **EXP-1723-6248-1913** <br><br> **Joseph Montesano** <br> **216 Raymond St** <br> **Hasbrouck Heights, NJ 07604** | | - | | | | | | **190.00** |
| Account No. **EXP-1321-30607-1553** <br><br> **Joseph Morneau** <br> **1 Charlie Lane** <br> **Deerfield, NH 03037** | | - | | | | | | **379.00** |
| Account No. **EXP-1542-30608-6279** <br><br> **Joseph Morneau** <br> **1 Charlie Lane** <br> **Deerfield, NH 03037** | | - | | | | | | **379.00** |
| Account No. **EXP-1168-6568-3248** <br><br> **Joseph Morse** <br> **4707 Silva Terra Dr** <br> **Wilmington, NC 28412** | | - | | | | | | **379.00** |
| Account No. **EXP-0035-21620-7212** <br><br> **Joseph Nguyen** <br> **60 Micah Dr.** <br> **McDonough, GA 30253** | | - | | | | | | **100.00** |

Sheet no. **1517** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,427.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          , Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0356-27895-5018** <br><br> **Joseph Paretti** <br> **113 Church street** <br> **Birdsboro, PA 19508** | - | | | | | | **90.00** |
| Account No. **EXP-1722-12281-9149** <br><br> **Joseph Peculic** <br> **36 15 Fort Evans Road NE** <br> **Apartment #2** <br> **Leesburg, VA 20176** | - | | | | | | **164.00** |
| Account No. **EXP-1635-5970-9352** <br><br> **Joseph Pinetti** <br> **4 Pinehurst ct** <br> **Elkton, MD 21921** | - | | | | | | **160.00** |
| Account No. **EXP-0089-29882-1313** <br><br> **Joseph Ponzio** <br> **1645 North 76th Court** <br> **Elmwood Park, IL 60707** | - | | | | | | **68.00** |
| Account No. **EXP-2034-27356-5965** <br><br> **Joseph Posner** <br> **48 Bayview Place** <br> **Massapequa, NY 11758** | - | | | | | | **200.00** |

Sheet no. **1518** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **682.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC** , Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-2249-31453-2857** <br><br> **Joseph Reina** <br> **2990 County Road 2604** <br> **Alto, TX 75928** | - | | | | | | 133.00 |
| Account No. **EXP-1129-20023-7370** <br><br> **Joseph Rohrig** <br> **2077 Caraway Street** <br> **Escondido, CA 92026** | - | | | | | | 90.00 |
| Account No. **EXP-1633-8491-7445** <br><br> **Joseph Romaka** <br> **210 Montana Avenue** <br> **Bay Shore, NY 11706** | - | | | | | | 90.00 |
| Account No. **EXP-0034-14440-6205** <br><br> **joseph Rossetti** <br> **100 Labau Ave** <br> **Staten Island, NY 10301** | - | | | | | | 140.00 |
| Account No. **EXP-1415-17082-5709** <br><br> **joseph Rossetti** <br> **100 Labau Ave** <br> **Staten Island, NY 10301** | - | | | | | | 110.00 |

Sheet no. **1519** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 563.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                    , Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **SV-2548-3278** <br><br> **joseph Rossetti** <br> **100 Labau Ave** <br> **Staten Island, NY 10301** | - | | | | | | 175.00 |
| Account No. **EXP-0035-19518-6423** <br><br> **Joseph Sherwin** <br> **31 High Street** <br> **Suite 6202** <br> **East Hartford, CT 06118** | - | | | | | | 100.00 |
| Account No. **EXP-1632-5235-5193** <br><br> **Joseph Sherwin** <br> **31 High Street** <br> **Suite 6202** <br> **East Hartford, CT 06118** | - | | | | | | 80.00 |
| Account No. **EXP-2083-18448-8567** <br><br> **Joseph Sherwin** <br> **31 High Street** <br> **Suite 6202** <br> **East Hartford, CT 06118** | O - | | | | | | 305.00 |
| Account No. **EXP-0090-19740-6280** <br><br> **Joseph Stouffer** <br> **18123 Prestonshire** <br> **San Antonio, TX 78258** | - | | | | | | 120.00 |

Sheet no. **1520** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    780.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

3/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                                              Case No. _____
                                                                    ,
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-0090-19741-1781** | | | | | | | | |
| Joseph Stouffer 18123 Prestonshire San Antonio, TX 78258 | - | | | | | | | 120.00 |
| Account No. **EXP-0042-14544-3611** | | | | | | | | |
| joseph stuby 4 brandywine court succasunna, NJ 07876 | - | | | | | | | 195.00 |
| Account No. **EXP-1256-8426-2253** | | | | | | | | |
| Joseph Style 17 Dewey St Sayville, NY 11782 | - | | | | | | | 360.00 |
| Account No. **EXP-0108-2111-3873** | | | | | | | | |
| Joseph Subida 4429 W. Greenleaf Ave. Lincolnwood, IL 60712 | - | | | | | | | 45.00 |
| Account No. **EXP-0226-31476-6018** | | | | | | | | |
| joseph thomas 2242 e foothill blvd pasadena, CA 91107 | - | | | | | | | 100.00 |

Sheet no.**1521** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    820.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                                              , Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. **EXP-0066-21170-2282** <br><br> **Joseph Thornlow** <br> **12801-Correen Hills Drive** <br> **Bristow, VA 20136** | - | | | | | | | 155.00 |
| Account No. **EXP-0516-27959-4674** <br><br> **Joseph Thornlow** <br> **6844-Tred Avon Place** <br> **Gainesville, VA 20155** | - | | | | | | | 70.00 |
| Account No. **EXP-1910-29866-4970** <br><br> **Joseph Trotsky** <br> **124 Home Ave** <br> **Unit 1B** <br> **Oak Park, IL 60302** | - | | | | | | | 150.00 |
| Account No. **EXP-0359-29562-2900** <br><br> **Joseph Tulskie** <br> **226 Orchard Road** <br> **Springfield, PA 19064** | - | | | | | | | 150.00 |
| Account No. **SV-7110-5454** <br><br> **Joseph Walter** <br> **250 NE 3rd Ave Apt 504** <br> **Delray Beach, FL 33444** | - | | | | | | | 100.00 |

Sheet no. **1522** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  625.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**
_____,
                    Debtor

Case No. _____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-2273-31186-2333** <br><br> **Joseph Wathen** <br> **8815 Centre Park Dr** <br> **Suite 110** <br> **Columbia, MD 21045** | - | | | | | | | 129.00 |
| Account No. **EXP-2273-31187-5529** <br><br> **Joseph Wathen** <br> **8815 Centre Park Dr** <br> **Suite 110** <br> **Columbia, MD 21045** | - | | | | | | | 129.00 |
| Account No. **EXP-2273-30460-1809** <br><br> **Joseph White** <br> **3245 Butternut Dr** <br> **Apt A** <br> **Hampton, VA 23666** | - | | | | | | | 129.00 |
| Account No. **EXP-2136-26394-3624** <br><br> **Josephine Brennan** <br> **2828 Pacheco Street** <br> **San Francisco, CA 94116** | - | | | | | | | 68.00 |
| Account No. **EXP-1378-7945-2746** <br><br> **josephine cirrincione** <br> **1398 scarboro rd** <br> **schaumburg, IL 60193** | - | | | | | | | 110.00 |

Sheet no. **1523** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

565.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                    , Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1387-10360-2466**<br><br>Josephine Flanders<br>48 Weekeepeemee Road<br>Woobury, CT 06798 | - | | | | | | 250.00 |
| Account No. **EXP-1639-19753-4482**<br><br>Josette Blanda<br>22 Marryott Street<br>Monroe, NJ 08831 | - | | | | | | 100.00 |
| Account No. **EXP-1475-22077-9301**<br><br>josette davenport<br>5185 parkvalley court<br>cincinnati, OH 45239 | - | | | | | | 375.00 |
| Account No. **SV-1951-6807**<br><br>Josh Agentis<br>4910 S. 5th St.<br>Emmaus, PA 18049 | - | | | | | | 50.00 |
| Account No. **EXP-0898-3811-5966**<br><br>Josh Bodine<br>703 E Ivanhoe St<br>Chandler, AZ 85225 | - | | | | | | 100.00 |

Sheet no. **1524** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                875.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC**                                    , Case No. _____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1387-10478-3073** <br><br> **Josh Naputano** <br> **141 Adelphia rd** <br> **Farmingdale, NJ 07727** | - | | | | | | 225.00 |
| Account No. **EXP-0223-2066-2317** <br><br> **Josh Ransom** <br> **1651 Oliver Ave.** <br> **San Diego, CA 92109** | - | | | | | | 115.00 |
| Account No. **EXP-1561-25123-1829** <br><br> **Joshua  Bloom** <br> **51 Belmont Drive North** <br> **Roslyn Heights, NY 01577** | - | | | | | | 379.00 |
| Account No. **EXP-1705-29542-6438** <br><br> **Joshua  Ortega** <br> **22328 Melodi Lane** <br> **Saugus, CA 91350** | - | | | | | | 168.00 |
| Account No. **EXP-1129-22657-0476** <br><br> **Joshua  Poirier** <br> **200 Shady Drive** <br> **Columbia, TN 38401** | - | | | | | | 90.00 |

Sheet no. **1525**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  977.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                  Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                                                    ,    Case No. _____

                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **SV-14023-6492**<br><br>**Joshua Baker**<br>**11291 W. Green Desert Rd.**<br>**Tucson, AZ 85743** | - | | | | | | | 150.00 |
| Account No. **EXP-1607-14568-6860**<br><br>**Joshua Bates**<br>**3602 Cinnamon Creek**<br>**North Las Vegas, NV 89031** | - | | | | | | | 170.00 |
| Account No. **EXP-1794-16707-6163**<br><br>**joshua buckhalter**<br>**9332 grindlay st**<br>**cypress, CA 90630** | - | | | | | | | 145.00 |
| Account No. **EXP-1631-9285-4514**<br><br>**joshua eggleston**<br>**18 bradford rd**<br>**watertown, MA 02472** | - | | | | | | | 172.00 |
| Account No. **EXP-0091-2721-6238**<br><br>**Joshua H Flaim**<br>**132 E Sumac Ct**<br>**Schaumburg, IL 60193** | - | | | | | | | 425.00 |

Sheet no. **1526** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              1,062.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                                    ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **EXP-2249-30765-2794** | | | | | | | | | |
| **Joshua Harrison 3601 Grapevine Mills PKWY APT 737 Grapevine, TX 76051** | - | | | | | | | | 133.00 |
| Account No. **SV-2043-4450** | | | | | | | | | |
| **Joshua Hendrick 1094 North Ave #5 Atlanta, GA 30307** | - | | | | | | | | 200.00 |
| Account No. **EXP-0034-7275-7018** | | | | | | | | | |
| **Joshua Katz 58 Plum Tree Lane Trumbull, CT 06611** | - | | | | | | | | 140.00 |
| Account No. **EXP-0640-25207-2779** | | | | | | | | | |
| **Joshua Kinkaid P.O. Box 1568 Meeker, CO 81641** | - | | | | | | | | 180.00 |
| Account No. **EXP-0034-28185-4273** | | | | | | | | | |
| **Joshua Knauer 13620 Lake Magdalene Blvd. Unit 303 Tampa, FL 33618** | - | | | | | | | | 158.00 |

Sheet no. **1527** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                811.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                                      ,    Case No. _____
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-1633-26254-6263** <br><br> Joshua Lande <br> 500 West 43rd Street <br> Apt 33A <br> New York, NY 10036 | - | | | | | | | 104.00 |
| Account No. **EXP-1639-12518-3751** <br><br> Joshua Lee <br> 31 Oldfield Court <br> Middle River, MD 21220 | - | | | | | | | 74.00 |
| Account No. **EXP-0346-21229-3315** <br><br> Joshua Macabobby <br> 301 Central Ave Suite 110 <br> Hilton Head Island, SC 29926 | - | | | | | | | 458.00 |
| Account No. **EXP-1639-16097-2716** <br><br> Joshua Miller <br> 1600 Anson Ct <br> Gilroy, CA 95020 | - | | | | | | | 74.00 |
| Account No. **EXP-0137-14624-7908** <br><br> Joshua Ornstein <br> 82 Melrose St. <br> Arlington, MA 02474 | - | | | | | | | 75.00 |

Sheet no. **1528** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                785.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                                      , Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-0428-25174-7051** | | | | | | | | |
| Joshua Rosenzweig 3463 Inglewood Blvd Los Angeles, CA 90066 | | - | | | | | | 270.00 |
| Account No. **SV-5606-7782** | | | | | | | | |
| Joshua Schneider 476 Livingston Dr | | - | | | | | | 400.00 |
| Account No. **EXP-0683-17568-7616** | | | | | | | | |
| Joshua Spence 110 Pond Trace Fayetteville, GA 30215 | | - | | | | | | 145.00 |
| Account No. **EXP-1513-25243-1534** | | | | | | | | |
| Joshua Uhinck 1054 Anna Knapp Blvd #25A Mount Pleasant, SC 29464 | | - | | | | | | 180.00 |
| Account No. **EXP-1632-6826-3626** | | | | | | | | |
| Joshua Wall 95 Chestnut St Spencer, MA 01562 | | - | | | | | | 80.00 |

Sheet no. **1529**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,075.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          Case No. _____
                                   ,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1129-7192-3692** <br><br> **Joshua Welty** <br> **13 Via Oviendo** <br> **San Clemente, CA 92673** | - | | | | | | 90.00 |
| Account No. **EXP-1304-13788-8818** <br><br> **Joshua Westbrook** <br> **3711 W. School St. Apt. 2** <br> **Chicago, IL 60618** | - | | | | | | 30.00 |
| Account No. **EXP-1910-25960-2493** <br><br> **Josue Alvarado** <br> **907 Kenmore Rd** <br> **Rockford, IL 61108** | - | | | | | | 75.00 |
| Account No. **EXP-0064-2175-8751** <br><br> **Josyl Barchue** <br> **298 Hamilton Ave.** <br> **Greenwich, CT 06830** | - | | | | | | 100.00 |
| Account No. **EXP-2034-18358-8747** <br><br> **Jovanna Brooks** <br> **30 Powder Hill Way** <br> **Westborough, MA 01581** | - | | | | | | 100.00 |

Sheet no. **1530** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                395.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                      ,        Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-1608-15352-1161** <br><br> **Joy  Bennett** <br> **P.O. 805** <br> **Laverne, CA 91750** | | - | | | | | | 113.00 |
| Account No. **EXP-2083-27149-1323** <br><br> **Joy  Villalovos** <br> **25811 Mendoza Dr** <br> **Valencia, CA 91355** | | - | | | | | | 320.00 |
| Account No. **EXP-0947-15022-1674** <br><br> **Joy Brown** <br> **11116 S. Longwood Drive** <br> **Chicago, IL 60643** | | - | | | | | | 80.00 |
| Account No. **EXP-0141-15763-1319** <br><br> **Joy Combes** <br> **22700 Lake Forest Dr.** <br> **Lake Forest, CA 92360** | | - | | | | | | 109.00 |
| Account No. **EXP-0106-28885-9804** <br><br> **Joy Hutton** <br> **253 E. Delaware Place** <br> **Apt. 4B** <br> **Chicago, IL 60611** | | - | | | | | | 65.00 |

Sheet no.**1531**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

687.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                        ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-2272-30212-2524** <br><br> **Joy Lamper** <br> **11135 Orlean Vista Drive** <br> **Marsahll, VA 20115** | - | | | | | | | 425.00 |
| Account No. **EXP-0841-17733-1565** <br><br> **Joy Merino** <br> **208 Gabriel St.** <br> **Lafayette, LA 70506** | - | | | | | | | 25.00 |
| Account No. **EXP-1751-23807-6057** <br><br> **Joy Nelson** <br> **605 Meier Ave** <br> **Spearfish, SD 57783** | - | | | | | | | 150.00 |
| Account No. **EXP-1745-20458-6378** <br><br> **Joy Parsons** <br> **445 Azalea Lane** <br> **Covington, TN 38019** | - | | | | | | | 120.00 |
| Account No. **EXP-1387-25276-0420** <br><br> **Joy Pizzuto** <br> **15 Orchard Rd** <br> **Burlington, CT 06013** | - | | | | | | | 286.00 |

Sheet no. **1532** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **1,006.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          ,        Case No. _____

_____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **EXP-0034-11774-9673** | | | | | | | | | |
| **Joy Tuck** **20998 Neilltown Rd.** **Pleasantville, PA 16341** | - | | | | | | | | 140.00 |
| Account No. **EXP-1748-11775-7134** | | | | | | | | | |
| **Joy Tuck** **20998 Neilltown Rd.** **Pleasantville, PA 16341** | - | | | | | | | | 120.00 |
| Account No. **EXP-1415-30056-9315** | | | | | | | | | |
| **Joyce  Kafati-Batarse** **675 Sackett Street #102** **Brooklyn, NY 11217** | - | | | | | | | | 110.00 |
| Account No. **EXP-0897-13599-5861** | | | | | | | | | |
| **Joyce  Shea** **721 209th st** **Pasadena, MD 21122** | - | | | | | | | | 290.00 |
| Account No. **EXP-0257-24487-5241** | | | | | | | | | |
| **joyce and Irving Fishman** **1144 Vallejo St.** **san francisco, CA 94109** | - | | | | | | | | 90.00 |

Sheet no.**1533** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        750.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                              ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-0140-22689-4222** <br><br> **joyce Crabtree** <br> **9075 Bechtel Rd** <br> **Elyria, OH 44035** | | - | | | | | | **115.00** |
| Account No. **EXP-1869-19056-9862** <br><br> **Joyce del Rosario** <br> **8400 Oceanview Ter #411** <br> **Seattle, WA 94132** | | - | | | | | | **100.00** |
| Account No. **EXP-1686-25845-0016** <br><br> **joyce glass** <br> **34 southview Circle** <br> **Lake Grove, NY 11755** | | - | | | | | | **95.00** |
| Account No. **EXP-1686-25846-8559** <br><br> **joyce glass** <br> **34 southview Circle** <br> **Lake Grove, NY 11755** | | - | | | | | | **95.00** |
| Account No. **EXP-1686-27420-2949** <br><br> **Joyce Glass** <br> **34 Southview Circle** <br> **Lake Grove, NY 11755** | | - | | | | | | **95.00** |

Sheet no. **1534** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **500.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                                                    , Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **EXP-1743-10314-4691** Joyce Goodman 4718 E. County Rd 325 South Greencastle, IN 46135 | - | | | | | | | | 120.00 |
| Account No. **EXP-0122-30455-6740** Joyce Mast 2116 Woodley Creek Court NW Comstock Park, MI 49321 | - | | | | | | | | 40.00 |
| Account No. **EXP-0140-25734-6381** Joyce Moreno 28164 Shelter Cove Dr Saugus, CA 91350 | - | | | | | | | | 229.00 |
| Account No. **EXP-1378-15533-6463** joyce novak 408 s thurlow hinsdale, IL 60521 | - | | | | | | | | 110.00 |
| Account No. **EXP-1403-11881-3649** Joyce Rivas 861 Nectar Road Venice, FL 34293 | - | | | | | | | | 135.00 |

Sheet no. **1535** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **634.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                        ,      Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0740-31486-6039** <br><br> **Joyce Santos** <br>**3047 Lenox Rd NE Unit 1203** <br>**Atlanta, GA 30324** | - | | | | | | 179.00 |
| Account No. **EXP-1168-11676-7390** <br><br> **Joyce Shimazu** <br>**1156 W 150th Street** <br>**Gardena, CA 90247** | - | | | | | | 379.00 |
| Account No. **EXP-2034-18077-1115** <br><br> **Joyce Spiegel** <br>**2397 Hawthorne Drive** <br>**Yorktown Heights, NY 10598** | - | | | | | | 200.00 |
| Account No. **EXP-0133-5798-9313** <br><br> **Joyce Tumaliuan** <br>**2346 Stanbridge Ave.** <br>**Long Beach, CA 90815** | - | | | | | | 355.00 |
| Account No. **EXP-1762-12777-0056** <br><br> **Joyce Winter** <br>**2710 SE Otis Corley Dr.** <br>**Bentonville, AR 72712** | - | | | | | | 799.00 |

Sheet no.**1536** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **1,912.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                    , Case No. _____
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0079-16076-2344**<br><br>**Joyce Wright**<br>**1365 Burnet Avenue**<br>**APT B**<br>**Union, NJ 07083** | - | | | | | | 138.00 |
| Account No. **SV-2087-9128**<br><br>**Juan  Pinedo**<br>**616 Robert Avenue**<br>**Chula Vista, CA 91910** | - | | | | | | 100.00 |
| Account No. **EXP-0140-25553-3773**<br><br>**Juan Carlos Lopez**<br>**PO BOX 15747**<br>**Santa Barbara, CA 93107** | - | | | | | | 115.00 |
| Account No. **EXP-1705-17637-5449**<br><br>**juan hoos**<br>**1725 w. vine st. #C.**<br>**Alhambra, CA 91801** | - | | | | | | 225.00 |
| Account No. **EXP-0903-27608-7606**<br><br>**Juan Martinez**<br>**150 SE 25th Road**<br>**Apt 12 H**<br>**Miami, FL 33129** | - | | | | | | 130.00 |

Sheet no. **1537** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         708.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC**
_____,
Debtor

Case No. _____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0137-29692-5517** | | | | | | | |
| **Juan Nunez** **10954 Country View Dr** **Ranco Cucomunga, CA 91730** | - | | | | | | 160.00 |
| Account No. **EXP-1780-14311-7818** | | | | | | | |
| **JUAN VALDES** **3201 NE 183 STREET** **APT. 1102** **AVENTURA, FL 33160-2587** | - | | | | | | 525.00 |
| Account No. **EXP-1740-10001-6808** | | | | | | | |
| **Juan Viera** **P.O. Box 891** **Ruskin, FL 33575-0891** | - | | | | | | 120.00 |
| Account No. **EXP-1642-11083-6204** | | | | | | | |
| **Juanita Tucker** **8309 NC Highway 67** **East Bend, NC 27018** | - | | | | | | 128.00 |
| Account No. **EXP-1387-21628-3569** | | | | | | | |
| **Jude Metcalfe** **522 Hampton Hill Rd** **Franklin Lakes, NJ 07417** | - | | | | | | 286.00 |

Sheet no. **1538** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,219.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC**_____,   Case No. _____

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W | J C | | | | | |
| Account No. **EXP-1631-30860-0442** | | | | | | | | | |
| **Judi  Tingley** **21 Longwood Avenue** **Onset, MA 02558** | - | | | | | | | | 188.00 |
| Account No. **EXP-0399-8593-3496** | | | | | | | | | |
| **Judi Hansen** **6 Essex Center Dr** **suite 110** **Peabody, MA 01960** | - | | | | | | | | 80.00 |
| Account No. **EXP-0044-11801-4628** | | | | | | | | | |
| **Judi Russell** **25 Prospect Street** **Utica, NY 13501** | - | | | | | | | | 60.00 |
| Account No. **EXP-1123-28752-7611** | | | | | | | | | |
| **Judie Zadkovic** **2413 Rue De Versailles** **Henderson, NV 89074** | - | | | | | | | | 199.00 |
| Account No. **EXP-0019-16520-3677** | | | | | | | | | |
| **Judilyn DelaCruz** **1353 S. Carmelina Ave. Apt. 202** **West Los Angeles, CA 90025** | - | | | | | | | | 105.00 |

Sheet no.**1539**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            632.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0090-17598-5742** <br><br> **Judith  Lonsinger** <br> **7010 Eagle Circle** <br> **Wylie, TX 75098** | - | | | | | | 120.00 |
| Account No. **EXP-0019-29303-9740** <br><br> **Judith  Martinez** <br> **259 Crusades Ave** <br> **Henderson, NV 89002** | - | | | | | | 105.00 |
| Account No. **EXP-1748-8265-5447** <br><br> **Judith  Womack** <br> **150 Berrywood dr.** <br> **Hendersonville, TN 37075** | - | | | | | | 120.00 |
| Account No. **EXP-0396-19380-9568** <br><br> **Judith (Cyani) Foster** <br> **14624-118 Street NW** <br> **Edmonton, Alberta T5X 2J4** | - | | | | | | 140.00 |
| Account No. **EXP-0400-18249-9364** <br><br> **Judith A. Cressey** <br> **463 Preakness Ave** <br> **Apt. 9B** <br> **Paterson, NJ 07502** | - | | | | | | 140.00 |

Sheet no.**1540**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                625.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                              ,   Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **EXP-2171-25777-8321** <br><br> **Judith Anderson** <br> **8277 Canyon Oak Dr** <br> **Citrus Heights, CA 95610** | - | | | | | | | | 249.00 |
| Account No. **EXP-0092-5055-8298** <br><br> **Judith DiFiore-Danley** <br> **236 Sherlock Street** <br> **Frankfort, IL 60423** | - | | | | | | | | 50.00 |
| Account No. **EXP-1130-19137-9672** <br><br> **Judith Foy** <br> **12171 Ballantine Drive** <br> **Los Alamitos, CA 90720** | - | | | | | | | | 80.00 |
| Account No. **EXP-1743-26988-6628** <br><br> **Judith Ghannoum** <br> **Flandern Str. 7a** <br> **Augsburg   86157** | - | | | | | | | | 150.00 |
| Account No. **EXP-1760-7140-6576** <br><br> **Judith Guy** <br> **17210 Midwood Drive** <br> **Granada Hills, CA 91344** | - | | | | | | | | 399.00 |

Sheet no. **1541** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

928.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC**
_____,
Debtor

Case No. _____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-0064-22984-4665** Judith Luiso 2 High View Rd Osining, NY 10562 | | - | | | | | | 100.00 |
| Account No. **EXP-1722-19415-6844** Judith Luiso 2 High View Rd Osining, NY 10562 | | - | | | | | | 178.00 |
| Account No. **EXP-1114-5512-1876** JUDITH MARESCA 4551 STRUTFIELD LN UNIT 4225 ALEXANDRIA, VA 22311 | | - | | | | | | 226.00 |
| Account No. **EXP-1703-24919-7506** Judith Moore 607 South Saint Phillips Street Payson, AZ 85541 | | - | | | | | | 110.00 |
| Account No. **EXP-2029-28201-8211** Judith Orlando 56 Park Place Staten Island, NY 10301 | | - | | | | | | 40.00 |

Sheet no. **1542** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

654.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                                    ,    Case No. _____
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1827-24577-8941** <br><br> **Judith Page** <br> **3 Mayfair Ave** <br> **Crosby** <br> **Liverpool Mersey Side L23 2TL** | - | | | | | | 182.00 |
| Account No. **EXP-0400-10724-6761** <br><br> **Judith Rubinstein** <br> **12 Donna Court** <br> **Ocean Township, NJ 07712** | - | | | | | | 140.00 |
| Account No. **EXP-0098-26357-0013** <br><br> **Judith Sachs** <br> **2400 Inverness Ct.** <br> **Aurora, IL 60504** | - | | | | | | 140.00 |
| Account No. **EXP-0471-17784-8952** <br><br> **Judith Soukup** <br> **600 Northcliffe Drive** <br> **Rockville, MD 20850** | - | | | | | | 140.00 |
| Account No. **EXP-1738-26458-5865** <br><br> **Judith Staeben** <br> **128 Hummingbird Lane** <br> **Calhoun, GA 30701** | - | | | | | | 99.00 |

Sheet no. **1543**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

701.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Signature Days LLC**_____,    Case No. _____

    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-1749-9674-1915** | | | | | | | | |
| Judith Thompson 2522B Pheasant Walk Elgin, SC 29045 | - | | | | | | | 120.00 |
| Account No. **EXP-1323-30845-9725** | | | | | | | | |
| Judson  Bumhira 142 N Park Ave Waukegan, IL 60085 | - | | | | | | | 415.00 |
| Account No. **EXP-1846-29979-6524** | | | | | | | | |
| Judson Frye 3002 E Broad St APT B Richmond, VA 23223 | - | | | | | | | 40.00 |
| Account No. **EXP-1703-24322-4534** | | | | | | | | |
| Judy  Bellinghausen 32865 Sheila Lane Wildomar, CA 92595 | - | | | | | | | 110.00 |
| Account No. **EXP-0098-16540-5741** | | | | | | | | |
| Judy  Davis 2005 Ammer Ridge Ct Apt 101 Glenview, IL 60025 | - | | | | | | | 140.00 |

Sheet no.__**1544**__ of __**3267**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **825.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

03/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                                                  Case No. _____
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0043-11914-2560** | | | | | | | |
| **Judy  Talla** **1039 Hillsboro Court** **Sewell, NJ 08080** | - | | | | | | 370.00 |
| Account No. **EXP-1114-30715-6901** | | | | | | | |
| **Judy  Tanner** **630 W Palm Ave #21** **Orange, CA 92868** | - | | | | | | 100.00 |
| Account No. **EXP-2175-30858-9057** | | | | | | | |
| **Judy  Zachary** **3710 Monterey Pines St. Apt. B208** **Santa Barbara, CA 93105** | - | | | | | | 285.00 |
| Account No. **EXP-0052-19813-0829** | | | | | | | |
| **Judy Avallone** **21 Soundview Drive North** **LLoyd Harbor, NY 11743** | - | | | | | | 100.00 |
| Account No. **EXP-2249-29479-1668** | | | | | | | |
| **Judy Black** **111 Saratoga** **San Antonio, TX 78213** | - | | | | | | 133.00 |

Sheet no.**1545**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      988.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC**                                                                 , Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0240-15620-8495** <br><br> **Judy Cardiff** <br> **3929 Ardley Ave** <br> **Oakland, CA 94602** | - | | | | | | 70.00 |
| Account No. **EXP-0240-15621-6026** <br><br> **Judy Cardiff** <br> **3929 Ardley Ave** <br> **Oakland, CA 94602** | - | | | | | | 70.00 |
| Account No. **EXP-0266-7434-3195** <br><br> **Judy Cardiff** <br> **3929 Ardley Ave** <br> **Oakland, CA 94602** | - | | | | | | 100.00 |
| Account No. **EXP-1324-29255-0631** <br><br> **Judy Cheng** <br> **801 N. Pitt St.** <br> **Apt. 910** <br> **Alexandria, VA 22314** | - | | | | | | 50.00 |
| Account No. **EXP-0034-18667-8749** <br><br> **Judy Chernowski** <br> **107 McGuire Road** <br> **Woodbourne, NY 12899** | - | | | | | | 79.00 |

Sheet no.**1546** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          369.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC** _____,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **SV-4670-3363** <br><br> **Judy Gottesman** <br> **2210  23rd Street** <br> **Santa Monica, CA 90405** | - | | | | | | 150.00 |
| Account No. **EXP-0400-4926-7839** <br><br> **Judy Groves** <br> **11 Harris St.** <br> **Marblehead, MA 01945** | - | | | | | | 210.00 |
| Account No. **EXP-0400-4927-0854** <br><br> **Judy Groves** <br> **11 Harris St.** <br> **Marblehead, MA 01945** | - | | | | | | 140.00 |
| Account No. **EXP-0850-4696-6556** <br><br> **Judy Heritage** <br> **526 Point Lane** <br> **Vero Beach, FL 32963** | - | | | | | | 400.00 |
| Account No. **EXP-1910-27887-5246** <br><br> **Judy Kennedy** <br> **2110 Valley Creek Dr.** <br> **Elgin, IL 60123** | - | | | | | | 75.00 |

Sheet no.**1547**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     975.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                         , Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1910-27888-6972** <br><br> **Judy Kennedy** <br> **2110 Valley Creek Dr.** <br> **Elgin, IL 60123** | - | | | | | | 75.00 |
| Account No. **EXP-1741-9163-0511** <br><br> **Judy Manford** <br> **427 Porter Loop** <br> **Camdenton, MO 65020** | - | | | | | | 120.00 |
| Account No. **EXP-0694-9449-8191** <br><br> **Judy Medlin** <br> **113 Stephen Drive** <br> **Toccoa, GA 30577** | - | | | | | | 150.00 |
| Account No. **EXP-0140-29157-6046** <br><br> **Judy Riesgo** <br> **8306 Sage Ave.** <br> **Yucca Valley, CA 92284** | - | | | | | | 115.00 |
| Account No. **EXP-0389-29380-3595** <br><br> **Judy Strydio** <br> **34 Washburn Rd.** <br> **Pompton Plians, NJ 07444** | - | | | | | | 150.00 |

Sheet no.**1548** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

610.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                          ,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1440-16302-5852** <br><br> **Judy Sultan** <br> **20102 Echo Falls Ct.** <br> **Katy, TX 77450** | - | | | | | | 150.00 |
| Account No. **EXP-1114-30091-1613** <br><br> **JUDY TANNER** <br> **630 W PALM AVE #21** <br> **ORANGE, CA 92868** | - | | | | | | 100.00 |
| Account No. **EXP-1914-28367-5668** <br><br> **Juli Love** <br> **1190 Railroad Trail** <br> **Beulah, MI 49617** | - | | | | | | 350.00 |
| Account No. **EXP-1938-25896-5141** <br><br> **Juli Love** <br> **1190 Railroad Trail** <br> **Beulah, MI 49617** | - | | | | | | 105.00 |
| Account No. **EXP-1938-26588-1337** <br><br> **Juli Love** <br> **1190 Railroad Trail** <br> **Beulah, MI 49617** | - | | | | | | 100.00 |

Sheet no. **1549** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    805.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          ,   Case No. _____
                                          **Debtor**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1938-26589-1828** <br><br> **Juli Love** <br> **1190 Railroad Trail** <br> **Beulah, MI 49617** | - | | | | | | 100.00 |
| Account No. **EXP-1938-26590-0027** <br><br> **Juli Love** <br> **1190 Railroad Trail** <br> **Beulah, MI 49617** | - | | | | | | 100.00 |
| Account No. **EXP-1912-10315-1077** <br><br> **Juli Zapfel** <br> **1809 W. Windsor Drive** <br> **Round Lake, IL 60073** | - | | | | | | 350.00 |
| Account No. **EXP-1687-17815-1020** <br><br> **Julia  Dadiomov** <br> **3361 Mildred lane** <br> **Lafayette, CA 94549** | - | | | | | | 134.00 |
| Account No. **EXP-0253-12081-5557** <br><br> **Julia  Day** <br> **1765 Oxford St.** <br> **Berkeley, CA 94709** | - | | | | | | 90.00 |

Sheet no.**1550**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

774.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                    ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1764-13330-2233** | | | | | | | |
| **Julia  Mayo** **807 Hitchcock Way** **High Point, NC 27265** | | - | | | | | 399.00 |
| Account No. **EXP-1739-30238-4965** | | | | | | | |
| **Julia  Nava** **8141 Braddock Place** **San Diego, CA 92114** | | - | | | | | 100.00 |
| Account No. **EXP-1403-16833-4091** | | | | | | | |
| **julia anastasio** **1301 U street NW** **423** **washington, DC 20009** | | - | | | | | 270.00 |
| Account No. **EXP-1114-14672-8325** | | | | | | | |
| **Julia Bergeron** **6124 lederer avenue** | | - | | | | | 200.00 |
| Account No. **EXP-0079-31042-6733** | | | | | | | |
| **Julia Burkova** **3402 Spring Bluff Pl** **Lauderhill, FL 33319** | | - | | | | | 138.00 |

Sheet no. **1551** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **1,107.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**
_____,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-0382-30175-7125** <br><br> **Julia Cembrovska** <br> **725 Desmond ct** <br> **Brooklyn, NY 11235** | | - | | | | | | 120.00 |
| Account No. **EXP-2255-30174-3140** <br><br> **Julia Cembrovska** <br> **725 Desmond ct** <br> **Brooklyn, NY 11235** | | - | | | | | | 100.00 |
| Account No. **EXP-1639-27891-8294** <br><br> **Julia E Randle** <br> **3833 N Oakland St** <br> **Arlington, VA 22207-4840** | | - | | | | | | 100.00 |
| Account No. **EXP-2031-28671-2677** <br><br> **Julia Fuxman** <br> **20885 Redwood Rd** <br> **#177** <br> **Castro Valley, CA 94546** | | - | | | | | | 205.00 |
| Account No. **EXP-0119-17231-8764** <br><br> **Julia Hamilton** <br> **636 E. 11th St. 6F** <br> **New York, NY 10009** | | - | | | | | | 55.00 |

Sheet no. **1552**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

580.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                                      ,  Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **EXP-0841-18076-3501** Julia Morgan 4830 Cedar Springs Rd. #42 Dallas, TX 75219 | | - | | | | | | | 63.00 |
| Account No. **EXP-0261-2434-0037** Julia Pastor 229 Brannan Street, Unit 8J San Francisco, CA 94107 | | - | | | | | | | 65.00 |
| Account No. **EXP-1560-5375-2692** Julia Rivin 200 Rector Plc. 43F New York, NY 10280 | | - | | | | | | | 399.00 |
| Account No. **EXP-1743-28776-5084** Julia Sharp 202 Crescent Avenue Wyoming, OH 45215 | | - | | | | | | | 129.00 |
| Account No. **EXP-1687-5983-4876** Julia Shikhman 53 Boerum Place Apt 5D Brooklyn, NY 11201 | | - | | | | | | | 135.00 |

Sheet no. **1553**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        791.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC** _____,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-0102-7334-7752** <br><br> **Julia Simkin** <br> **50 Overlook Terr. #5A** <br> **New York, NY 10033** | - | | | | | | | 60.00 |
| Account No. **EXP-1366-5405-3729** <br><br> **Julia Simkin** <br> **50 Overlook Terr. #5A** <br> **New York, NY 10033** | - | | | | | | | 100.00 |
| Account No. **EXP-0240-25752-8228** <br><br> **Julia Towes** <br> **k6-888 Foster City Blvd.** <br> **Foster City, CA 94404** | - | | | | | | | 70.00 |
| Account No. **EXP-1408-28606-0776** <br><br> **Julia Upham** <br> **2025 Arlington Terr** <br> **Alexandria, VA 22303** | - | | | | | | | 126.00 |
| Account No. **EXP-1750-29871-8377** <br><br> **Julian Robertson** <br> **239 W. Escalones #A** <br> **San Clemente, CA 92672** | - | | | | | | | 129.00 |

Sheet no.**1554**  of **3267**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            485.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                    Case No. _____
                                                    ,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0257-16023-7056**<br><br>**Julian Stephanov**<br>**3130 Hacienda Dr.**<br>**Concord, CA 94519** | - | | | | | | 90.00 |
| Account No. **EXP-1403-27776-0745**<br><br>**juliana  berger**<br>**10220 sw 20th street**<br>**davie, FL 33324** | - | | | | | | 148.00 |
| Account No. **EXP-0079-29400-5854**<br><br>**juliana panovski**<br>**22-47 37th street**<br>**astoria, NY 11105** | - | | | | | | 138.00 |
| Account No. **EXP-1550-30604-4977**<br><br>**Julianna  Miller**<br>**225 riverbend rd**<br>**jacksonville, NC 28540** | - | | | | | | 45.00 |
| Account No. **EXP-1550-30605-0269**<br><br>**Julianna  Miller**<br>**225 riverbend rd**<br>**jacksonville, NC 28540** | - | | | | | | 45.00 |

Sheet no. **1555**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

466.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                                            , Case No. _____
                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W | J C | | | | | |
| Account No. **EXP-0141-27210-2335** | | - | | | | | | | |
| julianna pinheiro 6415 garvanza ave #107 Los angeles, CA 90042 | | | | | | | | | 69.00 |
| Account No. **EXP-0052-3664-2885** | | - | | | | | | | |
| Juliarose Coulombe 94 old farm road chappaqua, NY 10514 | | | | | | | | | 100.00 |
| Account No. **EXP-0364-3968-6059** | | - | | | | | | | |
| Julie  Bloom 1412 Chanticleer Cherry Hill, NJ 08003 | | | | | | | | | 105.00 |
| Account No. **EXP-1760-18919-5094** | | - | | | | | | | |
| Julie  Bridge 9919 Azuaga Street # E205 San Diego, CA 92129 | | | | | | | | | 799.00 |
| Account No. **EXP-0748-27573-1226** | | - | | | | | | | |
| Julie  Cameron 5420 Trowbridge Dr. Dunwoody, GA 30338 | | | | | | | | | 125.00 |

Sheet no.**1556**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,198.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                    ,        Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1722-27006-5989** <br><br> **Julie  Geyer** <br> **20 Prince Henry Drive** <br> **Randolph, NJ 07869** | - | | | | | | **100.00** |
| Account No. **EXP-1722-27007-8448** <br><br> **Julie  Geyer** <br> **20 Prince Henry Drive** <br> **Randolph, NJ 07869** | - | | | | | | **100.00** |
| Account No. **EXP-0090-18210-2680** <br><br> **Julie  Huckabay** <br> **4410 St. Andrews Drive** <br> **Midland, TX 79707** | - | | | | | | **120.00** |
| Account No. **EXP-1628-21776-5900** <br><br> **Julie  LaMothe** <br> **200 Montego Trail** <br> **Tyrone, GA 30290** | - | | | | | | **155.00** |
| Account No. **EXP-1725-17467-9011** <br><br> **Julie  Lazarz** <br> **30461 Hickory** <br> **Flat Rock, MI 48134** | - | | | | | | **80.00** |

Sheet no.**1557**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         **555.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                    , Case No. _____

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-1906-18814-0233** | | - | | | | | | |
| **Julie  Novak** **408 S Thurlow** **Hinsdale, IL 60521** | | | | | | | | **365.00** |
| Account No. **EXP-0083-6857-3452** | | - | | | | | | |
| **Julie  Richter** **15 Longwood Court** **Algonquin, IL 60102** | | | | | | | | **120.00** |
| Account No. **EXP-0083-6858-8148** | | - | | | | | | |
| **Julie  Richter** **15 Longwood Court** **Algonquin, IL 60102** | | | | | | | | **120.00** |
| Account No. **EXP-0890-16005-2744** | | - | | | | | | |
| **Julie  Simmons** **641 E. Woolbright Road** **Apt. D-408** **Boynton Beach, FL 33435** | | | | | | | | **90.00** |
| Account No. **EXP-1450-11564-7002** | | - | | | | | | |
| **Julie  Simmons** **8800 Bronx Ave Suite 100** **Skokie, IL 60077** | | | | | | | | **110.00** |

Sheet no. **1558**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **805.00**

3/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC** _____,     Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **EXP-0082-3534-1725** Julie A. Wu 6000 California Circle Apt. #102 Rockville, MD 20852 | - | | | | | | | | 90.00 |
| Account No. **EXP-0076-8898-1822** Julie Andrews 1266 East 38th Street Brooklyn, NY 11210 | - | | | | | | | | 75.00 |
| Account No. **EXP-1403-20240-7146** JULIE BACON 8514 E. BAKER HILL RD. UNIT A ORANGE, CA 92869 | - | | | | | | | | 148.00 |
| Account No. **EXP-1505-20106-7421** Julie Balch 7407 95th Avenue Kenosha, WI 53142 | - | | | | | | | | 80.00 |
| Account No. **EXP-1129-26240-6037** Julie Brown 1900 W. 25th Street San Pedro, CA 90732 | - | | | | | | | | 90.00 |

Sheet no.**1559**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **483.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                          ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **SV-5107-5692** | | | | | | | |
| **JULIE BROWN-COOK** **1710 WINDSOR RIDGE DR** **WESTBOROUGH, MA 01581** | - | | | | | | 200.00 |
| Account No. **EXP-1760-27492-5292** | | | | | | | |
| Julie Cooper 21062 Shaw Lane Huntington Beach, CA 92646 | - | | | | | | 395.00 |
| Account No. **EXP-0295-30036-3444** | | | | | | | |
| Julie Cruit 2442 38th Ave San Francisco, CA 94116 | - | | | | | | 110.00 |
| Account No. **EXP-1403-27343-7854** | | | | | | | |
| Julie Dexter 301 King St. 505 San Francisco, CA 94158 | - | | | | | | 148.00 |
| Account No. **EXP-0682-2453-3694** | | | | | | | |
| Julie Duggar 7518 Arcola Rd. Brooklet, GA 30415 | - | | | | | | 100.00 |

Sheet no. **1560** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

953.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0597-18026-5756**<br><br>**Julie Giberson**<br>**999 Third Avenue**<br>**Suite 3201**<br>**Seattle, WA 98104** | - | | | | | | 460.00 |
| Account No. **EXP-1688-14909-8309**<br><br>**Julie Gilbert** | - | | | | | | 225.00 |
| Account No. **EXP-1403-11167-5539**<br><br>**julie han**<br>**1046 ringwood avenue**<br>**menlo park, CA 94025** | - | | | | | | 135.00 |
| Account No. **EXP-0802-1175-5202**<br><br>**Julie Heasley**<br>**22549 Power Road**<br>**Farmington, MI 48336** | - | | | | | | 283.00 |
| Account No. **EXP-1630-20776-3284**<br><br>**Julie Henry**<br>**211 New Londondale Drive**<br>**Cary, NC 27513** | - | | | | | | 102.00 |

Sheet no. **1561**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **1,205.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                                      ,   Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-1748-6549-1740** <br><br> **Julie Heverin** <br> **162 Intracoastal Drive** <br> **Madison, AL 35758** | | - | | | | | | 120.00 |
| Account No. **EXP-1496-19225-2312** <br><br> **Julie Hickey** <br> **7979 Sawyer Brown Road** <br> **Nashville, TN 37221** | | - | | | | | | 100.00 |
| Account No. **EXP-1129-25173-1373** <br><br> **Julie Johannes** <br> **PO Box 538** <br> **Physical: 452 Pine Street** <br> **Minturn, CO 81645** | | - | | | | | | 90.00 |
| Account No. **EXP-0085-22795-6158** <br><br> **Julie Johnson** <br> **1875 Tall Oaks Drive** <br> **Unit 3406** <br> **Aurora, IL 60505** | | - | | | | | | 295.00 |
| Account No. **EXP-1764-25481-6199** <br><br> **Julie Jones** <br> **202 S. East Avenue** <br> **Kannapolis, NC 28083** | | - | | | | | | 399.00 |

Sheet no.**1562**  of **3267**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     **1,004.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                             Case No. _____
                                                                ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **EXP-0683-31237-7267** | | | | | | | | | |
| **Julie Kearney** **7090 Arbor Parkway apt 1441** **Douglasville, GA 30135** | | - | | | | | | | 250.00 |
| Account No. **EXP-0140-31330-7041** | | | | | | | | | |
| **julie kilday** **12012 Blanding St.** **Whittier** **CA, CA 90606** | | - | | | | | | | 115.00 |
| Account No. **EXP-0593-2196-3477** | | | | | | | | | |
| **Julie Kohler** **11003 Ashton Lane** **Orland Park, IL 60467** | | - | | | | | | | 105.00 |
| Account No. **EXP-1718-10708-6008** | | | | | | | | | |
| **Julie L Novak** **408 S. Thurlow** **Hinsdale, IL 60521** | | - | | | | | | | 140.00 |
| Account No. **EXP-1718-10709-2917** | | | | | | | | | |
| **Julie L Novak** **408 S. Thurlow** **Hinsdale, IL 60521** | | - | | | | | | | 140.00 |

Sheet no.**1563**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **750.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                    ,   Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0143-29409-4352**<br><br>**Julie Lepin<br>420 View Park Court<br>Oak Park, CA 91377** | - | | | | | | 180.00 |
| Account No. **EXP-0090-3884-7156**<br><br>**Julie Makarwich<br>134 Chris Ct.<br>Alvarado, TX 76009** | - | | | | | | 120.00 |
| Account No. **EXP-1021-16941-2468**<br><br>**julie mcdoniel<br>3709 barwick ct<br>norman, OK 73072** | - | | | | | | 200.00 |
| Account No. **EXP-1910-20431-8516**<br><br>**Julie Meehan<br>14160 S. 87th Place<br>Orland Park, IL 60462** | - | | | | | | 150.00 |
| Account No. **EXP-0311-31145-6860**<br><br>**julie modesti<br>40 ravenwood drive<br>san franciso, CA 94127** | - | | | | | | 110.00 |

Sheet no. **1564** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **760.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                                      ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0317-31146-7181** <br><br> **julie modesti** <br> **40 ravenwood drive** <br> **san franciso, CA 94127** | - | | | | | | 130.00 |
| Account No. **EXP-1869-11887-3822** <br><br> **JULIE MOLTKE** <br> **140 WOOD AVE** <br> **SUMNER, WA 98390** | - | | | | | | 200.00 |
| Account No. **EXP-1750-18563-8212** <br><br> **Julie Morris** <br> **7215 Poage Valley Road Ext.** <br> **Roanoke, VA 24018** | - | | | | | | 120.00 |
| Account No. **EXP-1550-21855-2379** <br><br> **Julie Napoli** <br> **40 Beacon St.** <br> **#2** <br> **Arlington, MA 02474** | - | | | | | | 45.00 |
| Account No. **EXP-2137-29858-8876** <br><br> **Julie Nettleton** <br> **311-M Old McCloud Rd.** <br> **Mount Shasta, CA 96067** | - | | | | | | 68.00 |

Sheet no. **1565** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

563.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                    ,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **EXP-1827-21406-9265** <br><br> **Julie Oram** <br> **95 Route 17 South** <br> **Suite 109** <br> **Paramus, NJ 07652** | - | | | | | | | | 160.00 |
| Account No. **EXP-0949-11752-0487** <br><br> **Julie Orr** <br> **11 67th Place** <br> **Long Beach, CA 90803** | - | | | | | | | | 325.00 |
| Account No. **EXP-1743-11610-3917** <br><br> **Julie Osborn** <br> **434 Kuamoo St. #203** <br> **Honolulu, HI 96815** | - | | | | | | | | 120.00 |
| Account No. **SV-1591-4269** <br><br> **Julie Paluch** <br> **1437 Armacost Ave.** <br> **Los Angeles, CA 90025** | - | | | | | | | | 100.00 |
| Account No. **SV-1592-9418** <br><br> **Julie Paluch** <br> **1437 Armacost Ave.** <br> **Los Angeles, CA 90025** | - | | | | | | | | 100.00 |

Sheet no. **1566** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         805.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                    ,                Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-0127-31097-0534** | | - | | | | | | |
| Julie Petersen 2035 Thornwood Avenue Wilmette, IL 60091 | | | | | | | | 79.00 |
| Account No. **EXP-2171-24505-5653** | | - | | | | | | |
| julie philip 5289 winterberry ave simi valley, CA 93063 | | | | | | | | 249.00 |
| Account No. **EXP-0148-11387-6186** | | - | | | | | | |
| julie poandl 108 wolcott hill rd wethersfield, CT 06109 | | | | | | | | 150.00 |
| Account No. **EXP-1910-9716-9656** | | - | | | | | | |
| Julie Pollock 30 Summeron Drive Bluffton, SC 29910 | | | | | | | | 75.00 |
| Account No. **EXP-1910-9717-3221** | | - | | | | | | |
| Julie Pollock 30 Summeron Drive Bluffton, SC 29910 | | | | | | | | 75.00 |

Sheet no. **1567** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                628.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                                      ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1910-9718-0864** <br><br> **Julie Pollock** <br> **30 Summeron Drive** <br> **Bluffton, SC 29910** | - | | | | | | 75.00 |
| Account No. **EXP-2172-31049-8686** <br><br> **Julie Ramsey** <br> **1801 Avenue of the Stars** <br> **Ste 710** <br> **Los Angeles, CA 90067** | - | | | | | | 159.00 |
| Account No. **EXP-2057-25101-8870** <br><br> **Julie Ratmansky** <br> **88 Buckhorn Road** <br> **Richboro, PA 18954** | - | | | | | | 90.00 |
| Account No. **EXP-0638-1545-6976** <br><br> **julie reid** <br> **2365 Lake Forest Dr.** <br> **Rockwall, AK 75087** | - | | | | | | 340.00 |
| Account No. **EXP-0034-5087-7371** <br><br> **Julie Rockhill** <br> **207 Pine Street** <br> **Mount HOlly, NJ 08060** | - | | | | | | 140.00 |

Sheet no. **1568** of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                804.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                                    ,   Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0356-21061-1557** <br><br> **Julie Rockhill** <br> **207 Pine Street** <br> **Mount Holly, NJ 08060** | - | | | | | | 90.00 |
| Account No. **EXP-0356-6187-0010** <br><br> **Julie Rockhill** <br> **207 Pine Street** <br> **Mount HOlly, NJ 08060** | - | | | | | | 74.00 |
| Account No. **EXP-1912-17511-4029** <br><br> **Julie Rubel** <br> **79 Timberline Drive** <br> **Lemont, IL 60439** | - | | | | | | 175.00 |
| Account No. **EXP-1912-17679-4264** <br><br> **Julie Rubel** <br> **79 Timberline Drive** <br> **Lemont, IL 60439** | - | | | | | | 175.00 |
| Account No. **EXP-0682-4602-8064** <br><br> **Julie Rubin** <br> **1080 Arbor Creek Drive** <br> **Roswell, GA 30076** | - | | | | | | 180.00 |

Sheet no.**1569** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

694.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                              ,    Case No. _____
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0693-20139-6022** <br><br> **Julie Rubin** <br> **1080 Arbor Creek Drive** <br> **Roswell, GA 30076** | - | | | | | | 55.00 |
| Account No. **EXP-0748-14751-5396** <br><br> **Julie Rubin** <br> **1080 Arbor Creek Drive** <br> **Roswell, GA 30076** | - | | | | | | 260.00 |
| Account No. **EXP-1614-16995-0402** <br><br> **julie saba** <br> **3890 28th street** <br> **highland, CA 92346** | - | | | | | | 90.00 |
| Account No. **EXP-0034-25828-1268** <br><br> **Julie Smith** <br> **403 windmill Way** <br> **Branchburg, NJ 08876** | - | | | | | | 158.00 |
| Account No. **EXP-0470-26370-2455** <br><br> **Julie Thompson** <br> **7010 Newman RD** <br> **Clifton, VA 20124** | - | | | | | | 150.00 |

Sheet no. **1570** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    713.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

3/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                                                 ,          Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No. **EXP-0034-9379-6459** <br><br> **Julie Uebersax** <br> **526 W University Parkway** <br> **#103** <br> **Baltimore, MD 21210** | | - | | | | | | | **140.00** |
| Account No. **EXP-1470-9985-5505** <br><br> **Julie Villano** <br> **141 Alabaster Ave.** <br> **Canfield, OH 44406** | | - | | | | | | | **60.00** |
| Account No. **EXP-0082-1865-2137** <br><br> **Julie Villarreal** <br> **223 E. Highland St.** <br> **Hammond, IN 46320** | | - | | | | | | | **90.00** |
| Account No. **EXP-1739-19811-7214** <br><br> **Julie Wagman** <br> **5431 Camino Compadre** <br> **Camarillo, CA 93012** | | - | | | | | | | **120.00** |
| Account No. **EXP-1125-13406-9750** <br><br> **Julie Walker** <br> **1920 Pizarro Lane** <br> **Escondido, CA 92026** | | - | | | | | | | **287.00** |

Sheet no. **1571** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **697.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                                    ,   Case No. _____

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **EXP-1739-13405-9021** | | | | | | | | | |
| **Julie Walker** **1920 Pizarro Lane** **Escondido, CA 92026** | - | | | | | | | | 120.00 |
| Account No. **EXP-0179-26687-2992** | | | | | | | | | |
| **Julie Winn** **16900 Sunset Boulevard** **Pacific Palisades, CA 90272** | - | | | | | | | | 165.00 |
| Account No. **EXP-0395-27163-2988** | | | | | | | | | |
| **Juliean Cabrera** **428 10th Street** **Brooklyn, NY 11215** | - | | | | | | | | 130.00 |
| Account No. **EXP-1403-21034-5434** | O | | | | | | | | |
| **Julieanne Coop** **PO Box 115** **Creston, IL 60113** | - | | | | | | | | 148.00 |
| Account No. **EXP-1403-23288-8989** | | | | | | | | | |
| **Julienne Maribao** **235 N. Stanford Ave.,** **Fullerton, CA 92831** | - | | | | | | | | 296.00 |

Sheet no. **1572**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          859.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                                              , Case No. _____
                                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-1764-11590-4189** Juliet Schwab 1008 North Rotary Dr. High Point, NC 27262 | | - | | | | | | 399.00 |
| Account No. **EXP-1632-17896-1700** Juliet Petrone 1/245 Bronte Rd Waverley, NSW 02024-0000 | | - | | | | | | 92.00 |
| Account No. **EXP-0140-24766-2966** Juliette Bartholomew 3054 Gough Street San Francisco, CA 94123 | | - | | | | | | 229.00 |
| Account No. **EXP-2172-26595-9192** Juliette Bartholomew 3054 Gough Street San Francisco, CA 94123 | | - | | | | | | 159.00 |
| Account No. **EXP-2172-26596-4922** Juliette Bartholomew 3054 Gough Street San Francisco, CA 94123 | | - | | | | | | 159.00 |

Sheet no.**1573** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **1,038.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                    , Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. **EXP-2172-26597-2543** | | | | | | | | |
| Juliette Bartholomew 3054 Gough Street San Francisco, CA 94123 | - | | | | | | | 159.00 |
| Account No. **EXP-0789-31248-1565** | | | | | | | | |
| Julio Avila 3410 Cavendish Dr. San Jose, CA 95132 | - | | | | | | | 87.00 |
| Account No. **EXP-0163-10312-6106** | | | | | | | | |
| Jung Han 13252 Fletcher St. Apt B Garden Grove, CA 92844 | - | | | | | | | 245.00 |
| Account No. **EXP-0359-18656-8168** | | | | | | | | |
| Jung Hwa Kim 30 Kirkcaldy Lane Middletown, DE 19709 | - | | | | | | | 140.00 |
| Account No. **EXP-2256-26728-1105** | | | | | | | | |
| Justin  Hickey PSC 9 Box 1024 APO   09123 | - | | | | | | | 360.00 |

Sheet no.**1574** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **991.00**

3/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1688-28652-8506**<br><br>Justin  Higgs<br>336 Evergreen Drive<br>Vacaville, CA 95688 | - | | | | | | 242.00 |
| Account No. **EXP-0640-2140-2084**<br><br>Justin  Johnson<br>5320 East 81st street<br>apt 728<br>tulsa, OK 74137 | - | | | | | | 165.00 |
| Account No. **EXP-0644-2142-6109**<br><br>Justin  Johnson<br>5320 East 81st street<br>apt 728<br>tulsa, OK 74137 | - | | | | | | 80.00 |
| Account No. **EXP-0660-2138-2806**<br><br>Justin  Johnson<br>5320 East 81st street<br>apt 728<br>tulsa, OK 74137 | - | | | | | | 430.00 |
| Account No. **EXP-0682-2136-1403**<br><br>Justin  Johnson<br>5320 East 81st street<br>apt 728<br>tulsa, OK 74137 | - | | | | | | 50.00 |

Sheet no.**1575** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **967.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                              Case No. _____
                                                          ,
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0845-2139-3507**<br><br>Justin  Johnson<br>5320 East 81st street<br>apt 728<br>tulsa, OK 74137 | - | | | | | | 245.00 |
| Account No. **EXP-0894-2145-7715**<br><br>Justin  Johnson<br>5320 East 81st street<br>apt 728<br>tulsa, OK 74137 | - | | | | | | 155.00 |
| Account No. **EXP-1020-2144-0133**<br><br>Justin  Johnson<br>5320 East 81st street<br>apt 728<br>tulsa, OK 74137 | - | | | | | | 150.00 |
| Account No. **EXP-1093-2143-3121**<br><br>Justin  Johnson<br>5320 East 81st street<br>apt 728<br>tulsa, OK 74137 | - | | | | | | 300.00 |
| Account No. **EXP-1197-2146-8416**<br><br>Justin  Johnson<br>5320 East 81st street<br>apt 728<br>tulsa, OK 74137 | - | | | | | | 105.00 |

Sheet no.**1576** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                955.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                                    ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-0085-28795-8951**<br><br>justin  pimsner<br>423 s boundary<br>aiken, SC 29801 | | - | | | | | | 149.00 |
| Account No. **EXP-0085-28796-8449**<br><br>justin  pimsner<br>423 s boundary<br>aiken, SC 29801 | | - | | | | | | 149.00 |
| Account No. **EXP-2034-28801-9106**<br><br>justin  pimsner<br>423 s boundary<br>aiken, SC 29801 | | - | | | | | | 100.00 |
| Account No. **EXP-2184-26724-4397**<br><br>Justin  Whaley<br>581 Warren St.<br>Apt. 2L<br>Brooklyn, NY 11217 | | - | | | | | | 160.00 |
| Account No. **EXP-2009-21681-1231**<br><br>Justin Berg<br>23 Deer Ridge Road<br>Ashland, MA 01721 | | - | | | | | | 379.00 |

Sheet no.**1577** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    937.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

03/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re __Signature Days LLC_____,  Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-1705-20161-2715** <br><br> **Justin Connors** <br> **6985 Rodling Dr #E** <br> **San Jose, CA 95135** | | - | | | | | | 225.00 |
| Account No. **EXP-0035-26751-1907** <br><br> **Justin DuVall** <br> **100 Hill Drive** <br> **St Meinrad, IN 47577** | | - | | | | | | 45.00 |
| Account No. **EXP-0527-2119-9483** <br><br> **Justin Fanslau** <br> **1963 Supplee Rd** <br> **Lansdale, PA 19446** | | - | | | | | | 260.00 |
| Account No. **SV-14046-7444** <br><br> **Justin Hutchens** <br> **3131 Elliott Avenue, Suite 500** <br> **Seattle, WA 98121** | | - | | | | | | 100.00 |
| Account No. **EXP-0257-13036-9110** <br><br> **Justin Jones** <br> **3625 Touriga Dr.** <br> **Pleasanton, CA 94566** | | - | | | | | | 90.00 |

Sheet no.__1578__ of __3267__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         720.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                    ,          Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1631-29737-0863** <br><br> **JUSTIN NUNES** <br> **10 VINE ST** <br> **NAUGATUCK, CT 06770** | - | | | | | | 160.00 |
| Account No. **EXP-1381-27520-4845** <br><br> **Justin Perry** <br> **3627 Wallace Street** <br> **Philadelphia, PA 19104** | - | | | | | | 40.00 |
| Account No. **EXP-1381-27521-7238** <br><br> **Justin Perry** <br> **3627 Wallace Street** <br> **Philadelphia, PA 19104** | - | | | | | | 40.00 |
| Account No. **EXP-0090-17028-2887** <br><br> **Justin Pickard** <br> **825 N. Cockrell Hill** <br> **DeSoto, TX 75115** | - | | | | | | 120.00 |
| Account No. **EXP-2111-19381-4661** <br><br> **Justin Ridlehoover** <br> **2220 Elmview Drive** <br> **Appleton, WI 54915** | - | | | | | | 105.00 |

Sheet no.**1579**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **465.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                    Case No. _____
                                            ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-2129-19382-0481** <br><br> **Justin Ridlehoover** <br> **2220 Elmview Drive** <br> **Appleton, WI 54915** | - | | | | | | 165.00 |
| Account No. **EXP-0052-28660-7290** <br><br> **Justin Roemer** <br> **45 Wall Street Apt 1422** <br> **New York, NY 10005** | - | | | | | | 50.00 |
| Account No. **EXP-0214-21924-5035** <br><br> **Justin Smith** <br> **1457 Butler Ave, Apt. #4** <br> **Los Angeles, CA 90025** | - | | | | | | 100.00 |
| Account No. **EXP-0090-3551-3646** <br><br> **justina moore** <br> **60 melton way** <br> **covington, GA 30016** | - | | | | | | 120.00 |
| Account No. **EXP-0425-14832-3974** <br><br> **Justine  Goland** <br> **71 Leach Street #2** <br> **Salem, MA 01970** | - | | | | | | 180.00 |

Sheet no.**1580**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

615.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

3/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                              ,   Case No. _____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **EXP-0425-14833-2853** <br><br> **Justine  Goland** <br> **71 Leach Street #2** <br> **Salem, MA 01970** | - | | | | | | | | 180.00 |
| Account No. **EXP-0032-28105-3071** <br><br> **Justine Donnelly** <br> **140-409 Atlantic Avenue** <br> **Oceanside, NY 11572** | - | | | | | | | | 186.00 |
| Account No. **EXP-0201-7009-1950** <br><br> **Justine K Podell** <br> **3053 Beverly Glen Circle** <br> **Los Angeles, CA 90077** | - | | | | | | | | 150.00 |
| Account No. **EXP-1387-21836-3347** <br><br> **Justine luther** <br> **po box 54** <br> **beaufort, NC 28516** | - | | | | | | | | 254.00 |
| Account No. **EXP-1403-10876-6217** <br><br> **Justus Steckman** <br> **2502 NE Ariel CT** <br> **Poulsbo, WA 98370** | - | | | | | | | | 135.00 |

Sheet no.**1581**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          905.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                                        ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **EXP-0090-9760-0137** Jylyce Staples 1376 Deer Trail Glen Rose, TX 76043 | | - | | | | | | | 120.00 |
| Account No. **EXP-0090-9761-0959** Jylyce Staples 1376 Deer Trail Glen Rose, TX 76043 | | - | | | | | | | 120.00 |
| Account No. **EXP-0748-28499-1074** Jyoti Patel 11354 Musette Circle Alpharetta, GA 30004 | | - | | | | | | | 250.00 |
| Account No. **EXP-0816-30710-3524** k g 12 test Cherry Point, AZ 10012 | | - | | | | | | | 15.00 |
| Account No. **EXP-1628-24120-6277** K Michelle McMonigle 175 St Gabriel Way Fayetteville, GA 30215 | | - | | | | | | | 155.00 |

Sheet no.**1582**  of **3267**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    660.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                    ,                    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1677-9809-5267** <br><br> **K. Allen Whiteacre** <br> **56 Spring Lake Dr** <br> **Stafford, CO 22556** | - | | | | | | 440.00 |
| Account No. **EXP-1773-11733-9454** <br><br> **K. Allen Whiteacre** <br> **56 Spring Lake Dr** <br> **Stafford, CO 22556** | - | | | | | | 70.00 |
| Account No. **EXP-1559-28929-1267** <br><br> **ka ki  hwang** <br> **603 West Industry Drive** <br> **p.o. box 548** <br> **oxford, NC 27565** | - | | | | | | 550.00 |
| Account No. **EXP-0471-17079-5507** <br><br> **Kaara Radon** <br> **269 West 71st Street** <br> **New York, NY 10023** | - | | | | | | 140.00 |
| Account No. **EXP-0503-30468-5265** <br><br> **Kacey Christie** <br> **1821 Vernon St., NW** <br> **Washington, DC 20009** | - | | | | | | 75.00 |

Sheet no.**1583** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **1,275.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Signature Days LLC_____,    Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-1726-13635-3941** <br><br> kaeley morton <br> 11 church lane <br> scarsdale, NY 10583 | | - | | | | | | 399.00 |
| Account No. **EXP-1411-29411-4405** <br><br> Kaile Shilling <br> 2378 Silve Lake Blvd. <br> Los Angeles, CA 90039 | | - | | | | | | 170.00 |
| Account No. **EXP-1739-9275-3562** <br><br> kailee benson <br> 6805 jadeite ave <br> alta loma, CA 91701 | | - | | | | | | 120.00 |
| Account No. **EXP-0052-8795-7601** <br><br> Kailey Horan <br> 768 sleepy hollow rd <br> briarcliff manor, NY 10510 | | - | | | | | | 100.00 |
| Account No. **EXP-0376-8794-9211** <br><br> Kailey Horan <br> 768 sleepy hollow rd <br> briarcliff manor, NY 10510 | | - | | | | | | 100.00 |

Sheet no.__1584__ of __3267__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **889.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                                                 ,    Case No. _____
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **EXP-1979-22519-3488** | | | | | | | | | |
| **Kaiting Chen** **1823 2nd Ave** **Apt 5N** **New York, NY 10128** | - | | | | | | | | 95.00 |
| Account No. **EXP-1550-29589-0052** | | | | | | | | | |
| **Kaitlin Lenhart** **3523 King George Lane** **Seffner, FL 33584** | - | | | | | | | | 90.00 |
| Account No. **EXP-0052-4846-7404** | | | | | | | | | |
| **kaitlyn santangelo** **49 deer path** **skillman, NJ 08558** | - | | | | | | | | 200.00 |
| Account No. **EXP-0471-26992-1983** | | | | | | | | | |
| **Kaiva and Brian Huff** **286 Country Road** **Stillwater, MN 55082** | - | | | | | | | | 70.00 |
| Account No. **EXP-0471-28924-4791** | | | | | | | | | |
| **Kaiva and Brian Huff** **286 Country Road** **Stillwater, MN 55082** | - | | | | | | | | 70.00 |

Sheet no. **1585** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

525.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC** _____, Case No. _____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0471-5540-8395** <br><br> **Kaiva and Brian Huff** <br> **286 Country Road** <br> **Stillwater, MN 55082** | - | | | | | | 140.00 |
| Account No. **EXP-1704-20145-7138** <br><br> **Kaiva and Brian Huff** <br> **286 Country Road** <br> **Stillwater, MN 55082** | - | | | | | | 113.00 |
| Account No. **SV-2120-5376** <br><br> **Kaiva and Brian Huff** <br> **286 Country Road** <br> **Stillwater, MN 55082** | - | | | | | | 100.00 |
| Account No. **EXP-1167-19778-7450** <br><br> **Kal Liebowitz** <br> **387 park avenue south** <br> **Ney York, NY 10016** | - | | | | | | 365.00 |
| Account No. **EXP-0221-4486-9297** <br><br> **kalani childs** <br> **1450 s. burlington ave.** <br> **ste a** <br> **los angeles, CA 90006** | - | | | | | | 259.00 |

Sheet no.**1586** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

977.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**
_____,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-2046-19600-3022** | | | | | | | | |
| **Kaley Marino** **5094 Abbeydale SE** **Grand Rapids, MI 49546** | | - | | | | | | 64.00 |
| Account No. **EXP-1705-29981-2194** | | | | | | | | |
| **Kamala Wymore** **3003 SE Brooklyn Street** **Portland, OR United States** | | - | | | | | | 168.00 |
| Account No. **EXP-1705-30269-9104** | | | | | | | | |
| **Kamala Wymore** **3003 SE Brooklyn Street** **Portland, OR United States** | | - | | | | | | 168.00 |
| Account No. **EXP-1841-9698-6287** | | | | | | | | |
| **Kamau Coar** **5200 S. Ellis Ave** **Unit 609** **Chicago, IL 60615** | | - | | | | | | 368.00 |
| Account No. **EXP-1910-28151-8709** | | | | | | | | |
| **Kamau Coar** **5200 S. Ellis Ave** **Unit 609** **Chicago, IL 60615** | | - | | | | | | 150.00 |

Sheet no.**1587** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          918.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                                    ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0140-21891-5305**<br><br>**Kamie Hallock**<br>**24213 Victory Blvd**<br>**West Hills, CA 91307** | - | | | | | | 115.00 |
| Account No. **EXP-0163-30686-5689**<br><br>**Kamie Hallock**<br>**24213 Victory Blvd**<br>**West Hills, CA 91307** | - | | | | | | 125.00 |
| Account No. **EXP-0228-27476-6228**<br><br>**Kamie Hallock**<br>**24213 Victory Blvd**<br>**West Hills, CA 91307** | - | | | | | | 120.00 |
| Account No. **EXP-0740-23463-2274**<br><br>**Kamie Hallock**<br>**24213 Victory Blvd**<br>**West Hills, CA 91307** | - | | | | | | 155.00 |
| Account No. **SV-14029-9479**<br><br>**Kamil Olufowobi**<br>**132 W Edward Street**<br>**Iselin, NJ 08830** | - | | | | | | 200.00 |

Sheet no.**1588** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        715.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                                    Case No. _____
_____,
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-2113-25435-4866** <br><br> **Kamlini Potdar-Patel** <br> **738 Thornbury Ct.** <br> **Bartlett, IL 60103** | - | | | | | | **99.00** |
| Account No. **EXP-2113-25436-2203** <br><br> **Kamlini Potdar-Patel** <br> **738 Thornbury Ct.** <br> **Bartlett, IL 60103** | - | | | | | | **99.00** |
| Account No. **EXP-2113-25437-9794** <br><br> **Kamlini Potdar-Patel** <br> **738 Thornbury Ct.** <br> **Bartlett, IL 60103** | - | | | | | | **99.00** |
| Account No. **EXP-2113-25438-4117** <br><br> **Kamlini Potdar-Patel** <br> **738 Thornbury Ct.** <br> **Bartlett, IL 60103** | - | | | | | | **99.00** |
| Account No. **EXP-1450-26111-0308** <br><br> **Kamo Sidhwa** <br> **1 West Superior St** <br> **Apt 2411** <br> **Chicago, IL 60610** | - | | | | | | **110.00** |

Sheet no. **1589** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    **506.00**
(Total of this page)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          , Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1949-26112-0009** <br><br> **Kamo Sidhwa** <br> **1 West Superior St** <br> **Apt 2411** <br> **Chicago, IL 60610** | - | | | | | | 55.00 |
| Account No. **EXP-0034-20978-7220** <br><br> **Kane Kunst** <br> **1773 N. Sycamore Ave** <br> **Apt.#14** <br> **Los Angeles, CA 90028** | - | | | | | | 158.00 |
| Account No. **EXP-0079-20979-0736** <br><br> **Kane Kunst** <br> **1773 N. Sycamore Ave** <br> **Apt.#14** <br> **Los Angeles, CA 90028** | - | | | | | | 138.00 |
| Account No. **EXP-1704-14245-3341** <br><br> **Kapil  Pershad** <br> **10819 Woodley Ave** <br> **Granada Hills, CA 91344** | - | | | | | | 113.00 |
| Account No. **EXP-1625-24710-3363** <br><br> **Kara Ekstrom** <br> **22 Crestwood RD** <br> **Leicester, MA 01524** | - | | | | | | 70.00 |

Sheet no.**1590**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     534.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **EXP-0052-1433-8438** <br><br> **Kara Kattau** <br> **355 South End Ave  10G** <br> **New York, NY 10280** | | - | | | | | | | **100.00** |
| Account No. **EXP-0771-9805-7329** <br><br> **Kara Kolomyjec** <br> **54176 Preston Pines Lane** <br> **Shelby Township, MI 48315** | | - | | | | | | | **105.00** |
| Account No. **EXP-0163-26741-5512** <br><br> **Kara Odom** <br> **11627 Mayfield Ave, Apt. 2** <br> **Los Angeles, CA 90049** | | - | | | | | | | **125.00** |
| Account No. **EXP-1928-16038-5345** <br><br> **Kara Wetherill** <br> **315 Sycamore Ave.** <br> **Mill Valley, CA 94941** | | - | | | | | | | **150.00** |
| Account No. **EXP-1938-17083-6309** <br><br> **Karalyn Caldwell** <br> **2070 Sprucefield Rd** <br> **Columbus, OH 43229** | | - | | | | | | | **105.00** |

Sheet no.**1591**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **585.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

3/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                      , Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1169-2320-4043**<br><br>**Kareem Merritt**<br>**6048 Star Mesa Drive**<br>**Frisco, TX 75034** | - | | | | | | 325.00 |
| Account No. **EXP-0751-14613-2614**<br><br>**Karen Blue**<br>**3600 Gordon Rd**<br>**Elkhart, IN 46516** | - | | | | | | 305.00 |
| Account No. **EXP-0756-14614-1786**<br><br>**Karen Blue**<br>**3600 Gordon Rd**<br>**Elkhart, IN 46516** | - | | | | | | 500.00 |
| Account No. **EXP-0793-14615-4234**<br><br>**Karen Blue**<br>**3600 Gordon Rd**<br>**Elkhart, IN 46516** | - | | | | | | 425.00 |
| Account No. **EXP-0365-845-6114**<br><br>**Karen Buckley**<br>**1514 N. French Street**<br>**Wilmington, DE 19801** | - | | | | | | 180.00 |

Sheet no. **1592** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **1,735.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

3/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**
                                                                    , Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-0365-846-6815** | | - | | | | | | |
| **Karen  Buckley** **1514 N. French Street** **Wilmington, DE 19801** | | | | | | | | 180.00 |
| Account No. **EXP-0359-28329-7959** | | - | | | | | | |
| **Karen  Cordts** **9 Frock Drive** **Hanover, PA 17331** | | | | | | | | 140.00 |
| Account No. **EXP-1403-30877-6800** | | - | | | | | | |
| **Karen  Dooley** **60 Winthrop St. #2** **Charlestown, MA 02129** | | | | | | | | 148.00 |
| Account No. **EXP-1722-14546-2834** | | - | | | | | | |
| **Karen  Kung** **46 Emerald Lane** **Old Bridge, NJ 08857** | | | | | | | | 164.00 |
| Account No. **EXP-1633-22563-2413** | | - | | | | | | |
| **Karen  Madar** **7 Lilac Lane** **Garnerville, NY 10923** | | | | | | | | 104.00 |

Sheet no.**1593**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    736.00

03/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC** _____,   Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **EXP-2287-28941-5504** <br><br> **Karen McCandless** <br> **141 Corinth Drive** <br> **New Bern, NC 28562** | - | | | | | | | | 100.00 |
| Account No. **EXP-1631-8351-6281** <br><br> **Karen Medeiros** <br> **170 Cross Neck Rd.** <br> **Marion, MA 02738** | - | | | | | | | | 172.00 |
| Account No. **EXP-0638-13446-8611** <br><br> **Karen Neil** <br> **1709 Saddle Creek Circle #2025** <br> **Arlington, TX 76015** | - | | | | | | | | 170.00 |
| Account No. **EXP-0425-1159-7063** <br><br> **Karen Rich** <br> **232 Taylor Ave** <br> **Plymouth, MA 02360** | - | | | | | | | | 80.00 |
| Account No. **EXP-0079-19446-5192** <br><br> **Karen Smith** <br> **2092 Newark Avenue** <br> **Scotch Plains, NJ 07076** | - | | | | | | | | 69.00 |

Sheet no. **1594** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

591.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                    ,       Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1114-29705-1781**<br><br>**Karen Baur**<br>**222 Bloomington Ave.**<br>**Rialto, CA 92376** | - | | | | | | 100.00 |
| Account No. **EXP-0034-12775-7118**<br><br>**Karen Bender**<br>**7308 Glenn Oval Drive**<br>**Parma, OH 44130** | - | | | | | | 140.00 |
| Account No. **EXP-0098-12225-5129**<br><br>**Karen Bentall**<br>**934 Leeper Drive**<br>**Valparaiso, IN 46385** | - | | | | | | 140.00 |
| Account No. **EXP-1748-29645-5632**<br><br>**Karen Brazelton**<br>**PO Box 1266**<br>**La Vergne, TN 37086** | - | | | | | | 129.00 |
| Account No. **EXP-1478-11842-9579**<br><br>**Karen Breed**<br>**5151 Pfeiffer Road**<br>**Suite 100**<br>**Cincinnat, OH 45242** | - | | | | | | 379.00 |

Sheet no.**1595**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **888.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC** _____,   Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0019-23017-8547** <br><br> **Karen Brown** <br> **406 St. Johns Place** <br> **APT. 3C** <br> **Brooklyn, NY 11238** | - | | | | | | 105.00 |
| Account No. **EXP-1738-26732-8736** <br><br> **Karen Butner** <br> **1401 Stockton Ct** <br> **Arnold, MD 21012** | - | | | | | | 100.00 |
| Account No. **EXP-0232-4435-3534** <br><br> **Karen Carter** <br> **1850 Rogina Court** <br> **Merced, CA 95340** | - | | | | | | 235.00 |
| Account No. **EXP-2019-26473-1740** <br><br> **Karen Chilton** <br> **8032 Wavendon Ct** <br> **Raleigh, NC 27615** | - | | | | | | 199.00 |
| Account No. **EXP-1740-27729-2842** <br><br> **karen clarke** <br> **140 duchess ave** <br> **nokomis, FL 34275** | - | | | | | | 129.00 |

Sheet no. **1596** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**768.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

3/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          ,          Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1740-28284-6415** <br><br> **karen clarke** <br> **140 duchess ave** <br> **nokomis, FL 34275** | - | | | | | | 129.00 |
| Account No. **EXP-0099-919-8005** <br><br> **Karen Conroy** <br> **411 Apache Dr** <br> **New Lenox, IL 60451** | - | | | | | | 230.00 |
| Account No. **EXP-0938-8982-8627** <br><br> **Karen Day** <br> **99 Edward Road** <br> **Raynham, MA 02767** | - | | | | | | 120.00 |
| Account No. **EXP-1168-3813-7368** <br><br> **Karen Denson** <br> **32 Greenland Trace** <br> **Atlanta, GA 30342** | - | | | | | | 379.00 |
| Account No. **EXP-0252-1996-2311** <br><br> **Karen DeRosa** <br> **703 E Mermaid Lane** <br> **Wyndmoor, PA 19038** | - | | | | | | 95.00 |

Sheet no. **1597** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

953.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC**                                    Case No. _____
_____,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **EXP-1979-29473-6956** | | | | | | | | | |
| **Karen Emswiler** **12708 Saylers Creek Lane** **Herndon, VA 20170** | - | | | | | | | | 380.00 |
| Account No. **EXP-1640-20629-9240** | | | | | | | | | |
| **Karen Esteppe** **6711 Farmstead Lane** **Fredericksburg, VA 22407** | - | | | | | | | | 88.00 |
| Account No. **EXP-0552-1628-5178** | | | | | | | | | |
| **Karen Fagel** **224 Stanton Court West** **Buffalo Grove, IL 60089** | - | | | | | | | | 325.00 |
| Account No. **EXP-0356-1118-5755** | | | | | | | | | |
| **Karen Falzone** **611 Old Schoolhouse Drive** **Springfield, PA 19064** | - | | | | | | | | 74.00 |
| Account No. **EXP-1760-13325-8688** | | | | | | | | | |
| **Karen Fitzgerald** **PO Box 26725** **San Diego, CA 92131** | - | | | | | | | | 399.00 |

Sheet no.**1598** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,266.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                              ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1750-26376-4953** <br><br> **Karen Franklin** <br> **114 Valley Top Dr.** <br> **Fletcher, NC 28732** | - | | | | | | 120.00 |
| Account No. **EXP-1739-14444-1864** <br><br> **karen Fricke** <br> **8302 Beverly Drive** <br> **San Gabriel, CA 91775** | - | | | | | | 120.00 |
| Account No. **EXP-1846-14570-2800** <br><br> **Karen Friedman** <br> **3715 Rexmere Road** <br> **Baltimore, MD 21218** | - | | | | | | 80.00 |
| Account No. **EXP-0266-7588-0776** <br><br> **karen Fullerton** <br> **20 twin oaks avenue** <br> **san rafael, CA 94901** | - | | | | | | 100.00 |
| Account No. **EXP-2062-26202-1463** <br><br> **Karen Gambino** <br> **3 Ute Place** <br> **Rockaway, NJ 07866** | - | | | | | | 120.00 |

Sheet no.**1599**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **540.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                          , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **SV-1894-8899** <br><br> **Karen Gardner** <br> **4006 Argyle Ct.** <br> **Bakersfield, CA 93313** | - | | | | | | 100.00 |
| Account No. **SV-2019-3061** <br><br> **Karen Gardner** <br> **4006 Argyle Ct.** <br> **Bakersfield, CA 93313** | - | | | | | | 50.00 |
| Account No. **EXP-0400-8659-5328** <br><br> **Karen Gehly** <br> **PO Box 352** <br> **Saxtons River, VT 05154** | - | | | | | | 210.00 |
| Account No. **EXP-0713-28664-2891** <br><br> **Karen Gibson** <br> **2505 Plumdale dr** <br> **Carrollton, TX 75006** | - | | | | | | 140.00 |
| Account No. **EXP-1956-30350-5187** <br><br> **Karen Gilstrap** <br> **3729 Wilkie Way** <br> **Fort Worth, TX 76133** | - | | | | | | 30.00 |

Sheet no.**1600** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

530.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                      , Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1633-25968-9859** <br><br> **Karen Glasford** <br> **10761 N Preserve Way, #203** <br> **Miramar, FL 33025** | - | | | | | | 104.00 |
| Account No. **EXP-1762-14680-5496** <br><br> **Karen Haff** <br> **4300 Nicklaus Dr.** <br> **Lawrence, KS 66047** | - | | | | | | 399.00 |
| Account No. **EXP-2273-31239-0834** <br><br> **Karen Hearon** <br> **56 Hamlin Dr** <br> **Fredericksburg, VA 22405** | - | | | | | | 129.00 |
| Account No. **EXP-0346-9799-9676** <br><br> **karen heffernan** <br> **3172 University Ave** <br> **highland Park, IL 60035** | - | | | | | | 219.00 |
| Account No. **EXP-0258-15632-8418** <br><br> **Karen Henrich** <br> **1499 Sunnybrook RD** <br> **Alamo, CA 94507** | - | | | | | | 120.00 |

Sheet no.**1601** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        971.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                                  ,   Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0258-15633-7791** <br><br> **Karen Henrich** <br> **1499 Sunnybrook RD** <br> **Alamo, CA 94507** | - | | | | | | 120.00 |
| Account No. **EXP-1403-5662-3945** <br><br> **Karen Hill** <br> **4944 rolling hills** <br> **banning, CA 92220** | - | | | | | | 95.00 |
| Account No. **EXP-0090-4394-4784** <br><br> **Karen Hoell** <br> **212 Ridgefield Drive** <br> **Bossier City, LA 71111** | - | | | | | | 120.00 |
| Account No. **EXP-0034-10577-6095** <br><br> **Karen Hornus** <br> **1224 E. King Street** <br> **Lansing, MI 48817** | - | | | | | | 140.00 |
| Account No. **EXP-1938-26354-6734** <br><br> **Karen Kehr** <br> **7971 Augusta Lane** <br> **Concord, OH 44077** | - | | | | | | 105.00 |

Sheet no. **1602** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **580.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                        ,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1938-26355-8693**<br><br>**Karen Kehr**<br>**7971 Augusta Lane**<br>**Concord, OH 44077** | - | | | | | | 105.00 |
| Account No. **EXP-1938-26356-8731**<br><br>**Karen Kehr**<br>**7971 Augusta Lane**<br>**Concord, OH 44077** | - | | | | | | 105.00 |
| Account No. **EXP-1827-20181-5791**<br><br>**Karen Kelly** | - | | | | | | 170.00 |
| Account No. **EXP-1748-25887-0348**<br><br>**Karen Kenaston-French**<br>**815 Shady Bluff Trail**<br>**Clarksville, TN 37043** | - | | | | | | 120.00 |
| Account No. **EXP-0687-19717-0734**<br><br>**Karen Kovach**<br>**1900 Wesleyan Drive**<br>**Apt. 706**<br>**Macon, GA 31210** | - | | | | | | 130.00 |

Sheet no. **1603** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              630.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC**                    , Case No. _____
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-1513-20492-2709** <br><br> **Karen Kren** <br> **195 Basin Road** <br> **Vernon, VT 05354** | - | | | | | | | **45.00** |
| Account No. **EXP-1846-17818-1895** <br><br> **Karen Kubota** <br> **6400 W Raven Street #2N** <br> **Chicago, IL 60631** | - | | | | | | | **80.00** |
| Account No. **EXP-2171-30137-6551** <br><br> **Karen Kulick** <br> **12 Indigo Way** <br> **Dana Point, CA 92629** | - | | | | | | | **249.00** |
| Account No. **EXP-0090-5709-6903** <br><br> **Karen Kurzbuch** <br> **236 1/4 South Rexford Drive** <br> **Beverly Hills, CA 90212** | - | | | | | | | **120.00** |
| Account No. **EXP-1610-22741-5419** <br><br> **Karen L Elias** <br> **15327 Cayuse Court** <br> **Riverside, CA 92506** | - | | | | | | | **150.00** |

Sheet no. **1604** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **644.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC**                                    Case No. _____
                                          ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-0360-4390-1979** | | | | | | | | |
| Karen L. Chapman 1662 South Drive Sarasota, FL 34239 | - | | | | | | | 100.00 |
| Account No. **EXP-2042-28338-7120** | | | | | | | | |
| Karen Langan 3924 212th St. Bayside, NY 11361 | - | | | | | | | 150.00 |
| Account No. **EXP-1914-28075-0372** | | | | | | | | |
| Karen Laurencell 1875 Orchard Court Crown Point, IN 46307 | - | | | | | | | 350.00 |
| Account No. **EXP-1930-14441-7590** | | | | | | | | |
| Karen Lindstrom 236 Lanitos Avenue Sunnyvale, CA 94086 | - | | | | | | | 175.00 |
| Account No. **EXP-0741-22520-4128** | | | | | | | | |
| Karen Lumpkin 49 North 17th Street Wyandanch, NY 11798 | - | | | | | | | 140.00 |

Sheet no.**1605** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      915.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          ,   Case No. _____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. **EXP-0589-15086-1922** <br><br> **Karen Lynch** <br> **363 Grove Ave.** <br> **Patchogue, NY 11772** | - | | | | | | | **67.00** |
| Account No. **EXP-1979-28069-7571** <br><br> **Karen M Maintanis** <br> **Millward Brown** <br> **501 Kings Highway East** <br> **Fairfield, CT 06825** | - | | | | | | | **190.00** |
| Account No. **EXP-1749-14132-2925** <br><br> **Karen M. Currier** <br> **5495 Irish Road** <br> **North Tonawanda, NY 14210** | - | | | | | | | **120.00** |
| Account No. **EXP-0266-24012-5658** <br><br> **Karen MacDonald** <br> **4780 Elmhurst Drive** <br> **San Jose, CA 95129** | - | | | | | | | **100.00** |
| Account No. **EXP-0102-14320-2286** <br><br> **Karen Mackay** <br> **9 Loganbarns Drive** <br> **Georgetown** <br> **Dumfries, Dumfrieshire DG1 4BT** | - | | | | | | | **95.00** |

Sheet no.**1606** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **572.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                    ,        Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-0035-22859-9409**<br><br>**Karen Matteuzzi**<br>**9043 Monmouth Dr**<br>**St. Louis, MO 63117** | - | | | | | | | 100.00 |
| Account No. **EXP-0937-4599-8536**<br><br>**Karen McCarthy**<br>**770 Claughton Island Dr. 1908**<br>**Miami, FL 33131** | - | | | | | | | 95.00 |
| Account No. **EXP-1395-9942-5212**<br><br>**Karen McCollick**<br>**51 Taylors Way**<br>**Holland, PA 18966** | - | | | | | | | 1,050.00 |
| Account No. **EXP-0640-28029-9419**<br><br>**Karen McNerney**<br>**1580 Mira Lago Blvd**<br>**Apartment 245**<br>**Dallas, TX 75234** | - | | | | | | | 130.00 |
| Account No. **EXP-1934-31583-0795**<br><br>**Karen Meighen**<br>**4950 N Meridian St**<br>**Indianapolis, IN 46208** | - | | | | | | | 425.00 |

Sheet no.**1607**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     1,800.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                                    ,     Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1129-5466-6504** <br><br> **Karen Montenegro** <br> **16801 Moody Cir Apt. "C"** <br> **Huntington Beach, CA 92649** | | - | | | | | 150.00 |
| Account No. **EXP-1773-12754-7644** <br><br> **Karen Nowalsky** <br> **40 POmona Ave** <br> **Port Republic, NJ 08241** | | - | | | | | 70.00 |
| Account No. **EXP-0079-20801-3942** <br><br> **Karen Oliveira** <br> **23361 Olde Meadowbrook Circle** <br> **Bonita Springs, FL 34134** | | - | | | | | 69.00 |
| Account No. **EXP-2186-27600-2860** <br><br> **Karen Perez** <br> **128-07 152 aVenue** <br> **South Ozone PArk, NY 11420** | | - | | | | | 110.00 |
| Account No. **EXP-0140-17078-5314** <br><br> **karen perlow`** <br> **20435 chapter dr** <br> **wooodland hills, CA 91364** | | - | | | | | 115.00 |

Sheet no. **1608** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                               514.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                             ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-0748-11650-0465**  Karen Pietrantonio 8797 Summit Circle Fogelsville, PA 18051 | | - | | | | | | 130.00 |
| Account No. **EXP-0346-29042-8338**  Karen Rauch 1 Cannon Lane London NW3 1EL | | - | | | | | | 458.00 |
| Account No. **EXP-1005-6147-5709**  Karen Reibel 203 Gross Court Sebastopol, CA 95472 | | - | | | | | | 160.00 |
| Account No. **EXP-1387-12106-4523**  Karen Reinoehl 410 E Walnut St Robinson, IL 62454 | | - | | | | | | 250.00 |
| Account No. **EXP-0400-8822-5639**  Karen Rial 5359 Glenn Valley Dr. #3A Battle Creek, MI 49015 | | - | | | | | | 70.00 |

Sheet no.**1609** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,068.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Signature Days LLC_____,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **EXP-0445-5601-6117** <br><br> **Karen Rial** <br> **5359 Glenn Valley Dr. #3A** <br> **Battle Creek, MI 49015** | - | | | | | | | 40.00 |
| Account No. **EXP-1167-30454-2573** <br><br> **KAREN ROBINSON** <br> **10313 LORD NELSON ST** <br> **UPPER MARLBORO, MD 20772** | - | | | | | | | 450.00 |
| Account No. **EXP-1841-27740-2567** <br><br> **Karen Ruth** <br> **470 W Superior** <br> **Chicago, IL 60610** | - | | | | | | | 700.00 |
| Account No. **EXP-1387-21076-3504** <br><br> **Karen Sanchez** <br> **102 Highland Avenue** <br> **Highland Park, NJ 08904** | - | | | | | | | 286.00 |
| Account No. **EXP-0356-12643-5335** <br><br> **Karen Sgroi** <br> **3095 Tonopah Circle** <br> **Pleasanton, CA 94588** | - | | | | | | | 74.00 |

Sheet no.**1610** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            1,550.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                    ,      Case No. _____

                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0090-4522-4541** <br><br> **Karen Shaia** <br> **12708 Rarchment Ln** <br> **Richmond, VA 23233** | - | | | | | | 120.00 |
| Account No. **EXP-1741-23673-3644** <br><br> **Karen Skinner** <br> **9708 NW 75th Street** <br> **Weatherby Lake, MO 64152** | - | | | | | | 120.00 |
| Account No. **EXP-0784-26807-3118** <br><br> **Karen Staley** <br> **23657 Sterling Place** <br> **Dearborn, MI 48124** | - | | | | | | 55.00 |
| Account No. **EXP-0400-4852-5948** <br><br> **Karen Stams** <br> **23 Robinwood Lane** <br> **Stow, MA 01775** | - | | | | | | 140.00 |
| Account No. **EXP-2249-30112-1995** <br><br> **Karen Stout** <br> **108 Stonebriar Way** <br> **Terrell, TX 75160** | - | | | | | | 133.00 |

Sheet no. **1611**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        568.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          ,   Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0578-4236-3989** <br><br> **Karen Stroobants** <br> **444 NE Lambert** <br> **College Place, WA 99324** | - | | | | | | 169.00 |
| Account No. **EXP-0089-10601-1848** <br><br> **Karen Suesse** <br> **2649 Asbury** <br> **Aurora, IL 60504** | - | | | | | | 68.00 |
| Account No. **EXP-0034-13663-5012** <br><br> **Karen Thysen** <br> **3218 virgil lane** <br> **santa cruz, CA 95062** | - | | | | | | 140.00 |
| Account No. **EXP-0388-13662-1510** <br><br> **Karen Thysen** <br> **3218 virgil lane** <br> **santa cruz, CA 95062** | - | | | | | | 35.00 |
| Account No. **EXP-0388-13664-9656** <br><br> **Karen Thysen** <br> **3218 virgil lane** <br> **santa cruz, CA 95062** | - | | | | | | 35.00 |

Sheet no.**1612** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        447.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                    ,          Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0471-704-8724** <br><br> **Karen Twomey** <br> **117 West 4th Avenue** <br> **Conshohocken, PA 19428** | - | | | | | | 150.00 |
| Account No. **EXP-1722-10487-6652** <br><br> **Karen Varni** <br> **484 Tappan Road** <br> **Northvale, NJ 07647** | - | | | | | | 164.00 |
| Account No. **EXP-0090-13726-0693** <br><br> **Karen Webb** <br> **192 Woodlake Rd** <br> **Denison, TX 75021** | - | | | | | | 120.00 |
| Account No. **EXP-0937-13551-9001** <br><br> **Karen Wiebe** <br> **3201 NE 183 St apt 2005** <br> **Aventura, FL 33160** | - | | | | | | 180.00 |
| Account No. **EXP-1938-27069-0077** <br><br> **Karen Wieber** <br> **26711 Student** <br> **Redford, MI 48239** | - | | | | | | 100.00 |

Sheet no. **1613** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **714.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                                          ,    Case No. _____

                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **EXP-1750-7435-5714** <br><br> **Karen Williams** <br> **3429 Regency Drive** <br> **Wilmington, NC 28412** | - | | | | | | | | 120.00 |
| Account No. **EXP-1635-22872-5516** <br><br> **Karen Winters** <br> **4900 Limehill Drive** <br> **Syracuse, NY 13215** | - | | | | | | | | 168.00 |
| Account No. **EXP-1450-13505-1910** <br><br> **Karen Wolfe** <br> **611 Pleasant Valley Drive** <br> **Medina, OH 44256** | - | | | | | | | | 110.00 |
| Account No. **EXP-0140-17696-4553** <br><br> **Karen Young** <br> **4658 California Ave.** <br> **Norco, CA 92860** | - | | | | | | | | 229.00 |
| Account No. **EXP-0467-29238-0817** <br><br> **Karey  Swaim** <br> **39 Horton Hill Rd. Unit 9F** <br> **Naugatuck, CT 06770** | - | | | | | | | | 155.00 |

Sheet no. **1614**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    782.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          ,          Case No. _____
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0090-4051-4261**<br><br>Kari  Kelly<br>4608 W Evergreen Ct<br>Visalia, CA 93277 | - | | | | | | 120.00 |
| Account No. **EXP-1403-28837-5428**<br><br>Kari Bjorklund<br>18613 SE May Valley Road<br>Issaquah, WA 98027 | - | | | | | | 148.00 |
| Account No. **EXP-1403-28838-4909**<br><br>Kari Bjorklund<br>18613 SE May Valley Road<br>Issaquah, WA 98027 | - | | | | | | 148.00 |
| Account No. **EXP-0058-13732-6137**<br><br>Kari French<br>384 S. Highland Ave<br>Pittsburgh, PA 15206 | - | | | | | | 750.00 |
| Account No. **EXP-1761-27723-6730**<br><br>Kari Gropper<br>6103 Aqua Ave #506<br>Miami Beach, FL 33141 | - | | | | | | 425.00 |

Sheet no. **1615**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              1,591.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          ,   Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0594-8605-0951**<br><br>**Kari Hoover**<br>**3415 Ohio Street**<br>**Longview, WA 98632** | | - | | | | | 125.00 |
| Account No. **EXP-1956-19890-6217**<br><br>**Kari Hoover**<br>**3415 Ohio Street**<br>**Longview, WA 98632** | | - | | | | | 30.00 |
| Account No. **EXP-0089-12760-9190**<br><br>**Kari Iverson**<br>**1008 S. Main St.**<br>**Wheaton, IL 60606** | | - | | | | | 136.00 |
| Account No. **EXP-0140-9080-4779**<br><br>**Kari MaKenna**<br>**P.O. Box 12334**<br>**La Crescenta, CA 91224** | | - | | | | | 99.00 |
| Account No. **EXP-0640-6492-0054**<br><br>**Kari McCord**<br>**2404 Cypress Point Drive**<br>**McKinney, TX 75070** | | - | | | | | 120.00 |

Sheet no. **1616** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                510.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                    , Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0257-1686-5849** <br><br> **Kari Molnar** <br> **2320 Brookhaven View** <br> **Atlanta, GA 30319** | - | | | | | | 165.00 |
| Account No. **EXP-1470-15258-4939** <br><br> **Kari Quinn** <br> **219 Bertha Street** <br> **Pittsburgh, PA 15211** | - | | | | | | 120.00 |
| Account No. **EXP-0315-3967-5358** <br><br> **kariean craig** <br> **54 bellevue avenue** <br> **daly city, CA 94014** | - | | | | | | 125.00 |
| Account No. **EXP-0099-963-8859** <br><br> **Karin Beach** <br> **2 South Gifford St** <br> **Butler, NJ 07405** | - | | | | | | 115.00 |
| Account No. **EXP-0938-21410-4353** <br><br> **Karin Brennan** <br> **6265 Paseo Privado** <br> **Carlsbad, CA 92009** | - | | | | | | 120.00 |

Sheet no. **1617** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                645.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                              ,   Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **EXP-1240-2645-6833**<br><br>**Karin Platt** | - | | | | | | | | 90.00 |
| Account No. **EXP-1633-7391-1120**<br><br>**Karin Searson**<br>**213 Lexington Blvd.**<br>**Apt.20**<br>**Clark, NJ 07066** | - | | | | | | | | 90.00 |
| Account No. **EXP-1051-12426-3412**<br><br>**Karin Taylor**<br>**11509 Green Bay Berry Drive**<br>**Palm Beach Gardens, FL 33418** | - | | | | | | | | 200.00 |
| Account No. **EXP-1623-12425-8390**<br><br>**Karin Taylor**<br>**11509 Green Bay Berry Drive**<br>**Palm Beach Gardens, FL 33418** | - | | | | | | | | 490.00 |
| Account No. **EXP-1739-21657-5915**<br><br>**Karina  Perez**<br>**124 Adams Ave**<br>**March ARB, CA 92518** | - | | | | | | | | 120.00 |

Sheet no.**1618** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        990.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                              , Case No. _____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1310-6124-1644**<br><br>Karina Jimenez<br>240 Maiden Lane<br>Montebello, CA 90640 | - | | | | | | 250.00 |
| Account No. **EXP-0937-21527-0329**<br><br>karina phillips<br>269 pendleton ave<br>palm beach, FL 33480 | - | | | | | | 90.00 |
| Account No. **EXP-1366-15757-4990**<br><br>karine  DaCosta<br>411 east, 70th Street #5F<br>New York, NY 10021 | - | | | | | | 95.00 |
| Account No. **EXP-0681-4161-1397**<br><br>Karisa Wallace<br>722 Dorsey Cir<br>Lilburn, GA 30047 | - | | | | | | 200.00 |
| Account No. **EXP-1741-27542-2726**<br><br>Karisha Devlin<br>RR 1 Box 80<br>Edina, MO 63537 | - | | | | | | 200.00 |

Sheet no.**1619** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    835.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                      ,     Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0691-26562-2069** <br><br> **Karl Friday** <br> **160 Wesley Dr** <br> **Athens, GA 30605** | - | | | | | | **200.00** |
| Account No. **EXP-0470-11850-9930** <br><br> **Karl Johnston** <br> **157 settlers rd.** <br> **Fincastle, VA 24090** | - | | | | | | **130.00** |
| Account No. **EXP-0119-10475-6177** <br><br> **Karl Moser** <br> **219 S. Walnut** <br> **Arlington Heights, IL 60005** | - | | | | | | **110.00** |
| Account No. **EXP-0253-19187-4881** <br><br> **Karl Wood** <br> **4956 Helen Way** <br> **Sacramento, CA 95822** | - | | | | | | **90.00** |
| Account No. **EXP-0091-21533-4360** <br><br> **Karla  Riley** <br> **212 Chaparral Trail** <br> **Blanco, TX 78606** | - | | | | | | **399.00** |

Sheet no.**1620**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **929.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                            , Case No. _____

                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-0141-30850-4652** <br><br> **Karla Cristales** <br> **6606 Bakman Ave #3** <br> **North Hollywood, CA 91606** | - | | | | | | | 138.00 |
| Account No. **EXP-0845-5965-4499** <br><br> **Karla Gava** <br> **8368 Trent Court** <br> **Apt D** <br> **Boca Raton, FL 33433** | - | | | | | | | 155.00 |
| Account No. **EXP-1387-15197-7600** <br><br> **Karla Hoey** <br> **2394 Pleasant Way #D** <br> **Thousand Oaks, CA 91362** | - | | | | | | | 225.00 |
| Account No. **EXP-0037-7970-3531** <br><br> **Karla J Cunningham** <br> **331 Denniston Avenue** <br> **Pittsburgh, PA 15206** | - | | | | | | | 138.00 |
| Account No. **EXP-0359-30422-7704** <br><br> **Karla Kipp** <br> **42 Pleasant Avenue** <br> **Westerville, OH 43081** | - | | | | | | | 168.00 |

Sheet no. **1621** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    824.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC**                                              , Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-0034-5137-7987** | | - | | | | | | |
| Karla Liput 902 Carlisle Road Egg Harbor Township, NJ 08234 | | | | | | | | 140.00 |
| Account No. **EXP-2030-24669-0656** | | - | | | | | | |
| Karla McClain 22 Bellaire Manor Cromwell, CT 06416 | | | | | | | | 50.00 |
| Account No. **EXP-0272-11027-6960** | | - | | | | | | |
| Karla Reyes 921 10th Street  #111 Santa Monica, CA 90403 | | | | | | | | 280.00 |
| Account No. **EXP-1739-7238-8080** | | - | | | | | | |
| Karla Reyes 921 10th Street  #111 Santa Monica, CA 90403 | | | | | | | | 120.00 |
| Account No. **EXP-1550-28382-1431** | | - | | | | | | |
| Karla Scruggs 3450 Palencia Dr. Apt. 1909 Tampa, FL 33618 | | | | | | | | 90.00 |

Sheet no.**1622**  of **3267**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          680.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                                    Case No. _____

                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **EXP-1635-28157-9692** | | | | | | | | | |
| Karlene Hibbard 8235 Sherbrooke Ct Millersville, MD 21108 | - | | | | | | | | 168.00 |
| Account No. **EXP-0140-14964-4496** | | | | | | | | | |
| Karli Krueger PO Box 11354 Marina del Rey, CA 90295 | - | | | | | | | | 99.00 |
| Account No. **EXP-0035-23539-1949** | | | | | | | | | |
| Karolina Zacharska 36 Cherryfield Park Clonsilla Dublin, Dublin 00015-0000 | - | | | | | | | | 100.00 |
| Account No. **EXP-0856-23536-8287** | | | | | | | | | |
| Karolina Zacharska 36 Cherryfield Park Clonsilla Dublin, Dublin 00015-0000 | - | | | | | | | | 155.00 |
| Account No. **EXP-1387-23537-8631** | | | | | | | | | |
| Karolina Zacharska 36 Cherryfield Park Clonsilla Dublin, Dublin 00015-0000 | - | | | | | | | | 254.00 |

Sheet no. **1623** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    776.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                              Case No. _____
                                                                ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **EXP-1633-23538-8800** <br><br> **Karolina Zacharska** <br> **36 Cherryfield Park** <br> **Clonsilla** <br> **Dublin, Dublin 00015-0000** | - | | | | | | | **104.00** |
| Account No. **EXP-1558-21867-3389** <br><br> **Karolyn Hall** <br> **3825 Scott Street** <br> **Apt 101** <br> **San Francisco, CA 94123** | - | | | | | | | **600.00** |
| Account No. **EXP-2104-21866-7108** <br><br> **Karolyn Hall** <br> **3825 Scott Street** <br> **Apt 101** <br> **San Francisco, CA 94123** | - | | | | | | | **625.00** |
| Account No. **EXP-2097-26800-6097** <br><br> **Karon  Woodcock** <br> **3220 Chinquapin Court** <br> **Marietta, GA 30066** | - | | | | | | | **130.00** |
| Account No. **EXP-1635-26718-1510** <br><br> **Karra Eveleth** <br> **7441 S Mobile Street** <br> **Aurora, CO 80016** | - | | | | | | | **168.00** |

Sheet no. **1624** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **1,627.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**
                                                                          ,     Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0842-1861-8565**<br><br>**Karri Alexion-Tiernan**<br>**33373 SE 52nd St**<br>**Fall City, WA 98024** | - | | | | | | 105.00 |
| Account No. **EXP-1625-28278-1565**<br><br>**Karri Alexion-Tiernan**<br>**33373 SE 52nd St**<br>**Fall City, WA 98024** | - | | | | | | 70.00 |
| Account No. **EXP-1625-28279-7754**<br><br>**Karri Alexion-Tiernan**<br>**33373 SE 52nd St**<br>**Fall City, WA 98024** | - | | | | | | 70.00 |
| Account No. **EXP-1869-20040-7634**<br><br>**Karri Alexion-Tiernan**<br>**33373 SE 52nd St**<br>**Fall City, WA 98024** | - | | | | | | 100.00 |
| Account No. **EXP-1739-25126-6170**<br><br>**Karrie Brown**<br>**2 Flagstone   #845**<br>**Irvine, CA 92606** | - | | | | | | 120.00 |

Sheet no. **1625** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                465.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                      ,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1506-8632-9735** | | | | | | | |
| **Karrie Pullon** 403 Cherokee lane Centerville, IN 47330 | - | | | | | | 55.00 |
| Account No. **EXP-0937-22308-6957** | | | | | | | |
| **Karrine Williams** 10280 SW 24th Court Miramar, FL 33025 | - | | | | | | 110.00 |
| Account No. **EXP-1760-7533-5448** | | | | | | | |
| **KARYN FERRERA** 5350 ALLEN COURT PALMDALE, CA 93551 | - | | | | | | 399.00 |
| Account No. **EXP-1604-10090-2904** | | | | | | | |
| **Kasey Blankenship** 16377 Lakeshore Dr. 1A Lake Elsinore, CA 92530 | - | | | | | | 78.00 |
| Account No. **EXP-0090-4323-4996** | | | | | | | |
| **Kasey Gomez** 1100 Bering Dr. #118 Houston, TX 77057 | - | | | | | | 120.00 |

Sheet no.**1626** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          762.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC** _____,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-0825-1515-9388** <br><br> **kashawn braden** <br> **6577 snowbird lane** <br> **douglasville, GA 30134** | - | | | | | | | 110.00 |
| Account No. **EXP-1130-28004-0161** <br><br> **Kassandra  Marshall** <br> **5275 Toscana Way #1211** <br> **San Diego, CA 92122** | - | | | | | | | 80.00 |
| Account No. **EXP-0358-2695-3392** <br><br> **Katara Davis** <br> **41 Browning Circle** <br> **Middletown, DE 19709** | - | | | | | | | 79.00 |
| Account No. **EXP-1909-25422-5392** <br><br> **Katarzyna Martinez** <br> **667 E California Bl** <br> **Pasadena, CA 91106** | - | | | | | | | 15.99 |
| Account No. **EXP-1403-9326-6863** <br><br> **Katarzyna Put** <br> **14400 Statler Blvd** <br> **Apt. 4021** <br> **Fort Worth, TX 76155** | - | | | | | | | 95.00 |

Sheet no. **1627** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    379.99

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                                    , Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **EXP-0933-21935-1238** | | | | | | | | | |
| Kate Each 8701 E. San Bruno Scottsdale, AZ 85258 | | - | | | | | | | 130.00 |
| Account No. **EXP-1938-21915-6925** | | | | | | | | | |
| Kate Halsall 892 Bridgestone Rochester Hills, MI 48309 | | - | | | | | | | 210.00 |
| Account No. **SV-1907-1576** | | | | | | | | | |
| Kate Mahoney 12307 Grimsby Lane Bristow, VA 20136 | | - | | | | | | | 200.00 |
| Account No. **EXP-2046-28108-3675** | | | | | | | | | |
| Kate Schulein 70 Pleasant Street Unit 49 North Oxford, MA 01537 | | - | | | | | | | 64.00 |
| Account No. **EXP-1632-5892-5186** | | | | | | | | | |
| Kate Burgess 52 Montfern Ave Apt. # 3 Brighton, MA 02135 | | - | | | | | | | 80.00 |

Sheet no. **1628** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        **684.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                        ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. **EXP-1802-7502-1679** Kate Cressall 208 Las Miradas Los Gatos, CA 95032 | - | | | | | | | 175.00 |
| Account No. **EXP-1381-13345-0256** Kate Figga 1 Westbrook Dr. Swedesboro, NJ 08085 | - | | | | | | | 40.00 |
| Account No. **EXP-1381-13346-6769** Kate Figga 1 Westbrook Dr. Swedesboro, NJ 08085 | - | | | | | | | 40.00 |
| Account No. **EXP-1381-13347-8046** Kate Figga 1 Westbrook Dr. Swedesboro, NJ 08085 | - | | | | | | | 40.00 |
| Account No. **EXP-0249-1812-4205** Kate Fitzsimmons 1345 Taylor Street Apt 20 San Francisco, CA 94108 | - | | | | | | | 150.00 |

Sheet no.**1629** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          445.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                                    Case No. _____
                                                          ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-0090-3171-7178** | | | | | | | | |
| **Kate Folb** **P.O. Box 2072** **Toluca Lake, CA 91610** | - | | | | | | | 120.00 |
| Account No. **EXP-0080-7832-0024** | | | | | | | | |
| **Kate Ganatos** **3401 Wellington Court** **#213** **Rolling Meadows, IL 60008** | - | | | | | | | 400.00 |
| Account No. **EXP-0080-8658-0275** | | | | | | | | |
| **Kate Ganatos** **3401 Wellington Court** **#213** **Rolling Meadows, IL 60008** | - | | | | | | | 400.00 |
| Account No. **EXP-1760-10149-9722** | | | | | | | | |
| **kate harper** **po box 45** **twin peaks, CA 92391** | - | | | | | | | 399.00 |
| Account No. **EXP-1470-11448-4891** | | | | | | | | |
| **Kate Krantz** **9330 Willowbrook Dr.** **Tillamook, OR 97141** | - | | | | | | | 60.00 |

Sheet no. **1630** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **1,379.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                                          , Case No. _____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0035-29991-6711** <br><br> **kate mangano** <br> **110 third avenue** <br> **apt 5D** <br> **New York, NY 10003** | - | | | | | | 90.00 |
| Account No. **EXP-0079-29732-5047** <br><br> **Kate Moulton** <br> **20 Mckinley Ave** <br> **Hicksville, NY 11801** | - | | | | | | 138.00 |
| Account No. **EXP-1629-22467-1221** <br><br> **Kate Mulders** <br> **5700 Four Mile Rd** <br> **Bay City, MI 48706** | - | | | | | | 174.00 |
| Account No. **EXP-1198-3641-7566** <br><br> **Kate Paparo** <br> **253 Haystack Ln** <br> **Snowmass, CO 81654** | - | | | | | | 105.00 |
| Account No. **EXP-1415-30813-7894** <br><br> **Kate Rifkin** <br> **21 Highview Road** <br> **Short Hills, NJ 07078** | - | | | | | | 110.00 |

Sheet no.**1631** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          617.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                                    , Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1240-19539-4929** <br><br> **Kate Shen** <br> **10728 Wallace Lane** <br> **Dublin, CA 94568** | - | | | | | | 90.00 |
| Account No. **EXP-1281-12287-6863** <br><br> **Kate Shen** <br> **10728 Wallace Lane** <br> **Dublin, CA 94568** | - | | | | | | 70.00 |
| Account No. **EXP-1169-6785-6521** <br><br> **Kate Templeton** <br> **2531 Curtis St. Unit #1** <br> **Denver, CO 80205** | - | | | | | | 325.00 |
| Account No. **EXP-0346-26734-9945** <br><br> **Kate Walker** <br> **137 E Bay Cedar Circle** <br> **Jupiter, FL 33458** | - | | | | | | 458.00 |
| Account No. **EXP-0358-27083-9519** <br><br> **Kate Walsh** <br> **1120 N. Green Bay Road** <br> **Lake Forest, IL 60045** | - | | | | | | 40.00 |

Sheet no._**1632**_ of _**3267**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            983.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                            Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC** , Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0358-27084-9021** | | - | | | | | |
| **Kate Walsh** **1120 N. Green Bay Road** **Lake Forest, IL 60045** | | | | | | | 40.00 |
| Account No. **EXP-0359-10914-2248** | | - | | | | | |
| **Kate Weinberg** **1624 Elliswoods Rd** **Phoenixville, PA 19460** | | | | | | | 141.00 |
| Account No. **EXP-1537-10706-6601** | | - | | | | | |
| **Katee Sackhoff** **8383 Wilshire Blvd. #500** **Beverly Hills, CA 90211** | | | | | | | 379.00 |
| Account No. **EXP-0338-21648-2598** | | - | | | | | |
| **Kateri Chambers** **29175 Dorsett Avenue** **Tomah, WI 54660** | | | | | | | 182.00 |
| Account No. **EXP-0034-9336-3771** | | - | | | | | |
| **Katharine Cosgrove** **57 Peterson Rd.** **South Easton, MA 02375** | | | | | | | 140.00 |

Sheet no. **1633** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  882.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                              ,   Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0471-3450-2821**<br><br>Katharine Jackson<br>3288 Nash Ave<br>Cincinnati, OH 45226 | - | | | | | | 150.00 |
| Account No. **EXP-1740-11854-8769**<br><br>Katharine Rowe<br>10849 106 Street North<br>Seminol, FL 33773 | - | | | | | | 120.00 |
| Account No. **EXP-1740-11855-6951**<br><br>Katharine Rowe<br>10849 106 Street North<br>Seminol, FL 33773 | - | | | | | | 120.00 |
| Account No. **EXP-0035-2371-6193**<br><br>Katharine Santoro<br>611 Anna Court<br>Yorktown Hts, NY 10598 | - | | | | | | 100.00 |
| Account No. **EXP-1639-14097-4588**<br><br>Katharine Siler<br>12333 Exbury St<br>Herndon, VA 20170 | - | | | | | | 74.00 |

Sheet no.**1634** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                564.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

03/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC** , Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W | J C | | | | | |
| Account No. **EXP-1938-27147-6619** | | | | | | | | | |
| Katheline Tidd 1184 Thornley St. London N6K4V5 | - | | | | | | | | 100.00 |
| Account No. **EXP-0250-26937-6800** | | | | | | | | | |
| Katherine Davis 4760 Shinnecock Hills Ct #202 Naples, FL 34112 | - | | | | | | | | 475.00 |
| Account No. **EXP-1408-25245-4149** | | | | | | | | | |
| Katherine Aiken 265 Chestnut Ave West Seneca, NY 14224 | - | | | | | | | | 63.00 |
| Account No. **EXP-1629-17179-5912** | | | | | | | | | |
| Katherine Andrzyk 1910 W. Superior #1 Chicago, IL 60622 | - | | | | | | | | 174.00 |
| Account No. **EXP-1846-13646-7124** | | | | | | | | | |
| Katherine Andrzyk 1910 W. Superior #1 Chicago, IL 60622 | - | | | | | | | | 80.00 |

Sheet no. **1635** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

892.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                                    , Case No. _____

                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **EXP-1633-15860-2525** <br><br> **Katherine Blades** <br> **197 Washington Street** <br> **Bloomfield, NJ 07003** | - | | | | | | | | 90.00 |
| Account No. **EXP-0150-784-3339** <br><br> **Katherine Blatt** <br> **1445 6th St.** <br> **Apt 406** <br> **Santa Monica, CA 90401** | - | | | | | | | | 195.00 |
| Account No. **EXP-0359-20299-7904** <br><br> **Katherine C. Thompson** <br> **27807 Devon Drive** <br> **Millsboro, DE 19966** | - | | | | | | | | 168.00 |
| Account No. **EXP-0873-563-8367** <br><br> **Katherine Chisholm** <br> **2749 Indian Ridge NE** <br> **Grand Rapids, MI 49505** | - | | | | | | | | 25.00 |
| Account No. **EXP-0257-20583-9080** <br><br> **Katherine Clark** <br> **2789 Xerxes Avenue S, APT 102** <br> **Minneapolis, MN 55416** | - | | | | | | | | 90.00 |

Sheet no. **1636** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          568.00

03/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC** _____,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **EXP-1631-13348-2903** Katherine Clement 193 High St Somerset, MA 02726 | - | | | | | | | | 172.00 |
| Account No. **EXP-0461-2170-5245** Katherine Corney 63 Sly Pond Rd | - | | | | | | | | 70.00 |
| Account No. **EXP-0052-8250-0389** Katherine De Lalio 47 Cove Road South Southampton, NY 11968 | - | | | | | | | | 100.00 |
| Account No. **SV-1879-6800** Katherine Farah 1704 eland downe phoenixville, PA 19460 | - | | | | | | | | 100.00 |
| Account No. **EXP-1670-12026-6293** Katherine Flynn 4090 Havenwood Dr Winston-Salem, NC 27106 | - | | | | | | | | 150.00 |

Sheet no. **1637** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **592.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                    ,    Case No. _____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1827-23855-6940**<br><br>Katherine Gerow<br>1031 Clinton Street<br>Apt 2D<br>Hoboken, NJ 07030 | - | | | | | | 182.00 |
| Account No. **EXP-1175-29039-1387**<br><br>Katherine Goulart<br>63 Dubois Rd<br>Uncasville, CT 06382 | - | | | | | | 190.00 |
| Account No. **EXP-1740-23413-1519**<br><br>Katherine Guntner<br>1225 Dover Place<br>Conyers, GA 30013 | - | | | | | | 120.00 |
| Account No. **EXP-0019-28014-3529**<br><br>Katherine Hanrahan<br>23 Wixon rd<br>Carmel, NY 10512 | - | | | | | | 105.00 |
| Account No. **EXP-1722-21304-9412**<br><br>Katherine Haroutunian<br>543 Cuesta Drive<br>San Luis Obipso, CA 93401 | - | | | | | | 200.00 |

Sheet no.**1638** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **797.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                                                    Case No. _____
                                                                    ,
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **EXP-1403-16743-8936**<br><br>Katherine Hawkins<br>1155 Brook Meadow Court<br>Lawrenceville, GA 30045 | | - | | | | | | 135.00 |
| Account No. **EXP-2113-30365-0006**<br><br>Katherine Heinrich<br>4117 N Kolmor Ave<br>Chicago, IL 60641 | | - | | | | | | 99.00 |
| Account No. **EXP-1168-28852-4265**<br><br>Katherine Hichborn<br>7319 E Grovewood Lane<br>Orange, CA 92869 | | - | | | | | | 379.00 |
| Account No. **EXP-0503-13628-3766**<br><br>Katherine Hinckley<br>203 S. Tyrone Rd.<br>Baltimore, MD 21212 | | - | | | | | | 75.00 |
| Account No. **EXP-0257-12795-4556**<br><br>Katherine Klein<br>1150 McClaren<br>Carmichael, CA 95608 | | - | | | | | | 90.00 |

Sheet no. **1639**  of **3267**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                         778.00

3/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC**                                      , Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1403-6906-4268** | | | | | | | |
| Katherine M. Regan 11F Detticoat Lane Shelter Island, NY 11964 | | - | | | | | 95.00 |
| Account No. **EXP-0140-19897-7943** | | | | | | | |
| Katherine Masyn 510 Lake Blvd, #133 Davis, CA 95616 | | - | | | | | 115.00 |
| Account No. **EXP-1687-20934-8744** | | | | | | | |
| Katherine Masyn 510 Lake Blvd, #133 Davis, CA 95616 | | - | | | | | 134.00 |
| Account No. **EXP-1739-8049-9993** | | | | | | | |
| Katherine McDermott 8942 Marsh Creek Circle Galesburg, MI 49053 | | - | | | | | 120.00 |
| Account No. **SV-7026-4891** | | | | | | | |
| Katherine McSwain 8461 Deerwood Drive N Charleston, SC 29406 | | - | | | | | 300.00 |

Sheet no.**1640** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **764.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                              ,    Case No. _____
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **EXP-0037-25516-2330** | | | | | | | | | |
| Katherine O'brien 334 e 65th New York, NY 10021 | - | | | | | | | | 138.00 |
| Account No. **EXP-2258-29987-9462** | | | | | | | | | |
| Katherine Pouliot 28 Brainard Ave, Apt 308 Medford, MA 02155 | - | | | | | | | | 140.00 |
| Account No. **EXP-0083-8041-1964** | | | | | | | | | |
| Katherine Pulliam 106 Linden Lane, Apt 6 Thiensville, WI 53092 | - | | | | | | | | 60.00 |
| Account No. **EXP-1827-27886-9668** | | | | | | | | | |
| Katherine Russell 15811 North Barkers Landing Road Houston, TX 77079 | - | | | | | | | | 182.00 |
| Account No. **EXP-0694-11718-6205** | | | | | | | | | |
| Katherine Seim PO Box 773 West Yellowstone, MT 59758 | - | | | | | | | | 150.00 |

Sheet no.**1641** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          670.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC**                                                    , Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-1635-11717-5318** <br><br> **Katherine Seim** <br> **PO Box 773** <br> **West Yellowstone, MT 59758** | | - | | | | | | 160.00 |
| Account No. **EXP-0108-722-9862** <br><br> **Katherine Serio** <br> **8510 W 95th #5** <br> **Hickory Hills, IL 60457** | | - | | | | | | 45.00 |
| Account No. **EXP-0108-723-0564** <br><br> **Katherine Serio** <br> **8510 W 95th #5** <br> **Hickory Hills, IL 60457** | | - | | | | | | 45.00 |
| Account No. **EXP-2272-26574-2509** <br><br> **Katherine Smith** <br> **12949 Centre Park Circle** <br> **Apt. 101** <br> **Herndon, VA 20171** | | - | | | | | | 425.00 |
| Account No. **EXP-1415-6530-3452** <br><br> **Katherine Terry** <br> **535 Guard HILL road** <br> **Bedford, NY 10506** | | - | | | | | | 100.00 |

Sheet no. **1642**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    775.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                                    Case No. _____
                                                    ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-1743-23611-6443** <br><br> **Katherine Tignor** <br> **157 Cardinal Dr** <br> **Cincinnati, OH 45244** | | - | | | | | | 120.00 |
| Account No. **EXP-0079-30819-1885** <br><br> **Katherine Timms** <br> **39 Plainfeild Dr** <br> **Waterbury, CT 06708** | | - | | | | | | 138.00 |
| Account No. **EXP-1151-29880-3186** <br><br> **Katherine Tomblyn** <br> **3133 Celina Ln** <br> **Melbourne, FL 32934** | | - | | | | | | 120.00 |
| Account No. **EXP-0032-27357-1191** <br><br> **Katherine Vivenzio** <br> **26 Garside Place** <br> **Clark, NJ 07066** | | - | | | | | | 372.00 |
| Account No. **EXP-0633-5331-8376** <br><br> **Katherine Webb** <br> **521 Meandering Way** <br> **Midlothian, TX 76065** | | - | | | | | | 60.00 |

Sheet no. **1643** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                810.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                      ,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **EXP-1928-10260-1522** <br><br> katherine wills <br> 1517 w euclid ave <br> stockton, CA 95204 | | - | | | | | | | 150.00 |
| Account No. **EXP-1639-15987-8984** <br><br> Katherine Wolbert <br> 18793 Summer Oak Court <br> Germantown, MD 20874 | | - | | | | | | | 74.00 |
| Account No. **EXP-1846-26486-5836** <br><br> Katherine Young <br> 20 N. Blair St. <br> Apt. 215 <br> Madison, WI 53703 | | - | | | | | | | 80.00 |
| Account No. **EXP-0633-19751-5571** <br><br> Katherine Zagorski <br> 1917 B Mildred Avenue <br> Linden, NJ 07036 | | - | | | | | | | 60.00 |
| Account No. **EXP-1403-25122-8989** <br><br> kathi fine <br> 2372 tennyson lane <br> highland park, IL 60035 | | - | | | | | | | 148.00 |

Sheet no.**1644** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

512.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

3/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC** _____,    Case No. _____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-0137-12443-0281** <br><br> Kathi L. Fraser <br> 1150 Camellia Drive <br> Tallahassee, FL 32301 | | - | | | | | | 285.00 |
| Account No. **EXP-0661-12445-9649** <br><br> Kathi L. Fraser <br> 1150 Camellia Drive <br> Tallahassee, FL 32301 | | - | | | | | | 80.00 |
| Account No. **EXP-0838-12444-9108** <br><br> Kathi L. Fraser <br> 1150 Camellia Drive <br> Tallahassee, FL 32301 | | - | | | | | | 25.00 |
| Account No. **EXP-1021-19524-0410** <br><br> kathie mccroary <br> 3128 harrison ave <br> brookfield, IL 60513 | | - | | | | | | 55.00 |
| Account No. **SV-5285-7112** <br><br> Kathleeen  Cowles <br> 205 Andrew Lane <br> North Aurora, IL 60542 | | - | | | | | | 200.00 |

Sheet no.**1645** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

645.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                    ,          Case No. _____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-0682-3926-6608** <br><br> **Kathleen Brennan** <br> **257 Kenwood Court** <br> **Grosse Pointe Farms, MI 48236** | | - | | | | | | **100.00** |
| Account No. **EXP-1553-4469-7376** <br><br> **Kathleen Clary** <br> **43969 Championship Pl.** <br> **Ashburn, VA 20147** | | - | | | | | | **100.00** |
| Account No. **EXP-0140-30428-1850** <br><br> **Kathleen Dealca** <br> **1636 S. Barrington Ave.** <br> **Apt. 105** <br> **Los Angeles, CA 90025** | | - | | | | | | **115.00** |
| Account No. **EXP-1366-5393-5314** <br><br> **Kathleen Delaney** <br> **147 E 81st apt 4W** <br> **New York, NY 10028** | | - | | | | | | **200.00** |
| Account No. **EXP-0359-7950-2142** <br><br> **Kathleen DeSimone** <br> **8821 Killarney Court** <br> **Chesterfield, VA 23832** | | - | | | | | | **141.00** |

Sheet no. **1646** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **656.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

03/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                              Case No. _____
                                                          ,
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **EXP-0356-14884-9192**  Kathleen  Koci 1004 Glen Rd Wallingford, PA 19086 | - | | | | | | | | 74.00 |
| Account No. **EXP-1739-12417-3848**  Kathleen  Lowrey HC 4 Box 43055 18 Plehn Road Alturas, CA 96101 | - | | | | | | | | 120.00 |
| Account No. **EXP-1633-22165-6899**  Kathleen  Mueller 1404 Page Tree Lane Mount Pleasant, SC 29464 | - | | | | | | | | 104.00 |
| Account No. **EXP-0034-24071-4084**  Kathleen  Murphy 17 High Oaks Court Huntington, NY 11743 | - | | | | | | | | 158.00 |
| Account No. **EXP-0346-17182-0511**  Kathleen  Nichols 300 Snug Harbour Dr Wilmington, NC 28405 | - | | | | | | | | 458.00 |

Sheet no.**1647** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    914.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC** _____,   Case No. _____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1761-13671-4416**<br><br>**Kathleen  Ortega**<br>**11790 sw 18 st #523**<br>**miami, FL 33176** | - | | | | | | 399.00 |
| Account No. **EXP-0400-17434-0857**<br><br>**kathleen  osborn**<br>**35 firecut lane**<br>**sudbury, MA 01776** | - | | | | | | 140.00 |
| Account No. **EXP-0356-24166-2762**<br><br>**Kathleen  Preto**<br>**2318 Lorkim Lane**<br>**Atco, NJ 08004** | - | | | | | | 90.00 |
| Account No. **EXP-0098-12027-2863**<br><br>**Kathleen  Riegler**<br>**1992 Oak Avenue**<br>**North Muskegon, MI 49445** | - | | | | | | 140.00 |
| Account No. **EXP-1966-23025-7856**<br><br>**Kathleen  Webster**<br>**131 Watermelon Hill Road**<br>**Mahopac, NY 10541** | - | | | | | | 300.00 |

Sheet no.**1648**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **1,069.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                          , Case No. _____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-0360-29845-4810** <br><br> **Kathleen  Wright** <br> **3032 Knorr Street** <br> **Philadelphia, PA 19149** | - | | | | | | | 100.00 |
| Account No. **EXP-0090-21373-5186** <br><br> **Kathleen A Dartt** <br> **10919 Meadow Lake Lane** <br> **Houston, TX 77042** | - | | | | | | | 120.00 |
| Account No. **EXP-2184-27960-9560** <br><br> **kathleen anderson** <br> **65-05 242nd street** <br> **douglaston, NY 11362** | - | | | | | | | 160.00 |
| Account No. **EXP-0501-2379-1803** <br><br> **Kathleen Beer** <br> **9008 Brook Ford Rd** <br> **Burke, VA 22015** | - | | | | | | | 360.00 |
| Account No. **EXP-1722-28134-4188** <br><br> **Kathleen Bongiorno** <br> **42 Prescott Ave** <br> **Staten Island, NY 10306** | - | | | | | | | 200.00 |

Sheet no.**1649**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                940.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                                    ,  Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-0079-30143-8630** <br><br> **Kathleen Butler** <br> **22 West 15th Street** <br> **Apartment 12D** <br> **New York, NC 10011** | | - | | | | | | 138.00 |
| Account No. **EXP-1878-26788-8299** <br><br> **Kathleen Buttle** <br> **1 Lake Metonga Trail** <br> **Grant Park, IL 60940** | | - | | | | | | 390.00 |
| Account No. **EXP-0136-25594-5703** <br><br> **Kathleen Coleman** <br> **29406 Hidden Oak Pl** <br> **Canyon country, CA 91387** | | - | | | | | | 95.00 |
| Account No. **EXP-1114-25593-2449** <br><br> **Kathleen Coleman** <br> **29406 Hidden Oak Pl** <br> **Canyon country, CA 91387** | | - | | | | | | 100.00 |
| Account No. **EXP-0898-27731-6619** <br><br> **Kathleen Crisp** <br> **157 Pembrooke Drive** <br> **Penfield, NY 14526** | | - | | | | | | 149.00 |

Sheet no.**1650** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

872.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                                    Case No. _____
                                                    ,
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **EXP-0898-27894-8553** | | - | | | | | | | |
| Kathleen Crisp 157 Pembrooke Drive Penfield, NY 14526 | | | | | | | | | 149.00 |
| Account No. **EXP-1631-20014-6267** | | - | | | | | | | |
| Kathleen Donovan 2 Morgan Drive Haverhill, MA 01832 | | | | | | | | | 160.00 |
| Account No. **EXP-1387-23843-7141** | | - | | | | | | | |
| Kathleen Edelman 46 Wynnewood Road Livingston, NJ 07039 | | | | | | | | | 381.00 |
| Account No. **EXP-0262-14538-4063** | | - | | | | | | | |
| kathleen ellis 4016 belle drive antioch, CA 94509 | | | | | | | | | 280.00 |
| Account No. **EXP-0748-3547-0841** | | - | | | | | | | |
| Kathleen Farley 4211 Brookview Drive Atlanta, GA 30339 | | | | | | | | | 260.00 |

Sheet no.**1651**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        **1,230.00**

3/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC**                                    ,   Case No. _____
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0140-9416-5246** <br><br> **Kathleen Frankel** <br> **3090 Josie Avenue** <br> **Long Beach, CA 90808-4040** | - | | | | | | 199.00 |
| Account No. **EXP-1741-19555-1590** <br><br> **KATHLEEN FREYER** <br> **1604 CRAWFORD ROAD** <br> **OMAHA, NM 68144** | - | | | | | | 120.00 |
| Account No. **EXP-1739-25893-3366** <br><br> **kathleen friedman** <br> **24422 ferrocarril** <br> **mission viejo, CA 92691** | - | | | | | | 120.00 |
| Account No. **EXP-0035-12849-1685** <br><br> **Kathleen Guinta** <br> **122 Fitzpatrick Rd** <br> **Grafton, MA 01519** | - | | | | | | 100.00 |
| Account No. **EXP-0035-25913-3134** <br><br> **Kathleen Guinta** <br> **122 Fitzpatrick Rd** <br> **Grafton, MA 01519** | - | | | | | | 90.00 |

Sheet no. **1652** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          629.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                             ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **SV-12629-1533** Kathleen Heitkemper 425 calle Empalme San Clemente, CA 92672 | - | | | | | | | 150.00 |
| Account No. **EXP-0552-1575-8013** Kathleen Holst 1525 Woodcrest Ct Aurora, IL 60502 | - | | | | | | | 160.00 |
| Account No. **EXP-0552-1576-8714** Kathleen Holst 1525 Woodcrest Ct Aurora, IL 60502 | - | | | | | | | 110.00 |
| Account No. **EXP-1846-22526-5508** Kathleen Kasper 15345 Weather Vane Lane Homer Glen, IL 60491 | - | | | | | | | 40.00 |
| Account No. **EXP-1021-27650-2049** Kathleen Katz 2855 N First Street Dekalb, IL 60115 | - | | | | | | | 110.00 |

Sheet no.**1653**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          570.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                                      Case No. _____
                                          ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **EXP-0389-3332-0076**<br><br>Kathleen Kennedy<br>500 Center Ave<br>Apt. 212<br>Westwood, NJ 07675 | - | | | | | | | 300.00 |
| Account No. **EXP-1639-6901-5637**<br><br>Kathleen Kornick<br>316 Linda Anne Avenue<br>North Cape May, NJ 08204 | - | | | | | | | 74.00 |
| Account No. **EXP-1769-22085-8455**<br><br>Kathleen L. Sadowski<br>8903 20th Ave.<br>Kenosha, WI 53143 | - | | | | | | | 399.00 |
| Account No. **EXP-1749-6955-4816**<br><br>Kathleen Lieberman<br>5206 Flamingo Drive<br>St James City, FL 33956 | - | | | | | | | 240.00 |
| Account No. **EXP-1762-8674-8305**<br><br>Kathleen M. Heinzerling<br>14671 S Bond St<br>Olathe, KS 66062 | - | | | | | | | 399.00 |
| Sheet no. **1654** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal<br>(Total of this page) | | | | 1,412.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC** , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **EXP-0098-26906-3295** <br><br> **Kathleen Mackenzie** <br> **1878 Havenshire Road** <br> **Aurora, IL 60502-6811** | | - | | | | | | 280.00 |
| Account No. **EXP-0087-1755-2343** <br><br> **Kathleen Nelson** <br> **PO Box 19467** <br> **Asheville, NC 28815** | | - | | | | | | 125.00 |
| Account No. **EXP-0825-3683-6208** <br><br> **Kathleen Pisch** <br> **40722 Cool Valley Circle** <br> **Aldie, VA 20105** | | - | | | | | | 110.00 |
| Account No. **EXP-0356-7984-3892** <br><br> **Kathleen Roethel** <br> **132-1 Sandy Ridge Mt. Airy Road** <br> **Stockton, NJ 08559** | | - | | | | | | 74.00 |
| Account No. **EXP-0466-17275-3555** <br><br> **Kathleen Roethel** <br> **132-1 Sandy Ridge Mt. Airy Road** <br> **Stockton, NJ 08559** | | - | | | | | | 205.00 |

Sheet no. **1655** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 794.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

03/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                              Case No. _____
                                                        ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0937-27169-5729** | | | | | | | |
| **kathleen s vinson** **1514 e mowry dr** **apt 203** **homestead, FL 33033** | - | | | | | | 72.00 |
| Account No. **EXP-0468-11097-1139** | | | | | | | |
| **Kathleen Scibetta** **720 Ainsley Court** **Durham, NC 27713** | - | | | | | | 130.00 |
| Account No. **EXP-1561-15446-6680** | | | | | | | |
| **kathleen searle** **229 west 22nd street** **apt.2B** **NY, NY 10011** | - | | | | | | 379.00 |
| Account No. **EXP-1304-8538-0032** | | | | | | | |
| **Kathleen Slayter** **5947 Blue Stone Circle** **Murray, UT 84123** | - | | | | | | 30.00 |
| Account No. **EXP-0933-4116-9841** | | | | | | | |
| **Kathleen Spude** **2344 S Eagle View** **Cottonwood, AZ 86326** | - | | | | | | 300.00 |

Sheet no.**1656**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          911.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                      ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0119-28219-0578** <br><br> **Kathleen Stolarczyk 209 High Ridge Ave Ridgefield, CT 06877** | - | | | | | | 120.00 |
| Account No. **EXP-0550-28222-4569** <br><br> **Kathleen Stolarczyk 209 High Ridge Ave Ridgefield, CT 06877** | - | | | | | | 123.00 |
| Account No. **EXP-1640-28694-9955** <br><br> **Kathleen Stolarczyk 209 High Ridge Ave Ridgefield, CT 06877** | - | | | | | | 88.00 |
| Account No. **EXP-1846-28220-9805** <br><br> **Kathleen Stolarczyk 209 High Ridge Ave Ridgefield, CT 06877** | - | | | | | | 80.00 |
| Account No. **EXP-1910-28221-1061** <br><br> **Kathleen Stolarczyk 209 High Ridge Ave Ridgefield, CT 06877** | - | | | | | | 150.00 |

Sheet no. **1657** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         561.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                         ,        Case No. _____

                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0101-18021-7605**<br><br>**Kathleen Swetlik** | - | | | | | | 95.00 |
| Account No. **EXP-0741-18071-7989**<br><br>**KATHLEEN TAYLOR**<br>**1938 N. WOODLAWN**<br>**SUITE 400**<br>**WICHITA, KS 67208** | - | | | | | | 140.00 |
| Account No. **EXP-1979-29269-2206**<br><br>**Kathleen Vagelakos**<br>**378 Marcellus RD**<br>**Mineola, NY 11501** | - | | | | | | 380.00 |
| Account No. **EXP-0584-19378-2853**<br><br>**Kathleen Wallace**<br>**600 7th Ave.**<br>**#411**<br>**Seattle, WA 98104** | - | | | | | | 70.00 |
| Account No. **SV-3499-4878**<br><br>**Kathleen Wallace**<br>**600 7th Ave.**<br>**#411**<br>**Seattle, WA 98104** | - | | | | | | 150.00 |

Sheet no.**1658**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          835.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**
                                                                    ,     Case No. _____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0090-4634-3079** <br><br> **Kathlene Vercellino** <br> **19 Kohl Ct.** <br> **Brentwood, NY 11717** | - | | | | | | 120.00 |
| Account No. **EXP-1704-17624-1508** <br><br> **Kathllen Bergen** <br> **23 Huron Rd.** <br> **Yonkers, NY 10710** | - | | | | | | 113.00 |
| Account No. **EXP-1949-27713-7202** <br><br> **Kathryh Humen** <br> **3150 Sabre Drive** <br> **Southlake, TX 76092** | - | | | | | | 55.00 |
| Account No. **EXP-1629-28283-2851** <br><br> **Kathryn  Blackburn** <br> **31 Charles Street** <br> **Plantsville, CT 06479** | - | | | | | | 174.00 |
| Account No. **EXP-1023-3396-9549** <br><br> **Kathryn  Hartmann** <br> **68 Rolling Ridge Lane** <br> **Lindenhurst, IL 60046** | - | | | | | | 55.00 |

Sheet no.**1659**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

517.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                    ,        Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **EXP-2123-29104-8830** Kathryn Michalski 475a Ivy St Warminster, PA 18974 | | - | | | | | | | 85.00 |
| Account No. **EXP-1096-25496-2485** Kathryn Noyes 303 E 83rd St 9D New York, NY 10028 | | - | | | | | | | 72.00 |
| Account No. **EXP-0590-12334-1308** Kathryn Pitman 732 S. Lynn St Moscow, ID 83843 | | - | | | | | | | 72.00 |
| Account No. **EXP-0694-17462-5334** Kathryn Riley 350 Galesburg Drive Lawrenceville, GA 30044 | | - | | | | | | | 150.00 |
| Account No. **EXP-1949-26880-2051** Kathryn Arnold PO Box 10392 Phoenix, AZ 85064 | | - | | | | | | | 55.00 |

Sheet no. **1660** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     434.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                    ,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0149-2742-7635** <br><br> **Kathryn Baxendale** <br> **1101 Potrero Circle** | - | | | | | | 145.00 |
| Account No. **EXP-0081-11629-1436** <br><br> **KATHRYN CANNING** <br> **7734 W COLUMBIA** <br> **CHICAGO, IL 60631** | - | | | | | | 450.00 |
| Account No. **EXP-0089-959-6054** <br><br> **KATHRYN CANNING** <br> **7734 W COLUMBIA** <br> **CHICAGO, IL 60631** | - | | | | | | 65.00 |
| Account No. **EXP-1426-24340-2748** <br><br> **kathryn carango** <br> **19 St. mark's place** <br> **apt 4C** <br> **New york, NY 10003** | - | | | | | | 1,000.00 |
| Account No. **EXP-1846-12167-4289** <br><br> **Kathryn Conrad** <br> **418 W Belden Ave. Apt 4E** <br> **Chicago, IL 60614** | - | | | | | | 80.00 |

Sheet no.**1661**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **1,740.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                                    ,   Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0037-31048-7445** <br><br> **Kathryn Davidson** <br> **4500 S Four Mile Run Dr** <br> **# 129** <br> **Arlington, VA 22204** | - | | | | | | 138.00 |
| Account No. **EXP-1743-25212-6219** <br><br> **Kathryn Drobny** <br> **2164  Sandover Road** <br> **Columbus, OH 43220** | - | | | | | | 120.00 |
| Account No. **EXP-1479-18541-7491** <br><br> **Kathryn E. Zeman** <br> **7627 West Hickory Creak Drive** <br> **Frankfort, IL 60423** | - | | | | | | 250.00 |
| Account No. **EXP-0240-21999-0892** <br><br> **Kathryn Elia** <br> **115 Sunny Oaks Drive** <br> **San Rafael, CA, CA 94903** | - | | | | | | 70.00 |
| Account No. **EXP-0938-6765-3247** <br><br> **Kathryn Elia** <br> **500 Quintara Street** <br> **San Fransisco, CA, CA 94116** | - | | | | | | 120.00 |

Sheet no. **1662**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           698.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

3/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                                          ,   Case No. _____
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-0467-10815-5174** | | | | | | | | |
| **Kathryn Garing** **22834 Courtland Park Dr** **Brambleton, VA 20148** | - | | | | | | | **155.00** |
| Account No. **EXP-0034-11483-8832** | | | | | | | | |
| **Kathryn Gingerich** **1485 C Millersville Pike** **Lancaster, PA 17603** | - | | | | | | | **140.00** |
| Account No. **EXP-0361-11505-9470** | | | | | | | | |
| **Kathryn Gingerich** **1485 C Millersville Pike** **Lancaster, PA 17603** | - | | | | | | | **50.00** |
| Account No. **EXP-0361-15466-9040** | | | | | | | | |
| **Kathryn Gingerich** **1485 C Millersville Pike** **Lancaster, PA 17603** | - | | | | | | | **50.00** |
| Account No. **EXP-0098-10633-8062** | | | | | | | | |
| **Kathryn Goodwin** **2213 Seaver Lane** **Hoffman Estates, IL 60169** | - | | | | | | | **70.00** |

Sheet no.**1663** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**465.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                              ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0098-10634-1167** <br><br> **Kathryn Goodwin** <br> **2213 Seaver Lane** <br> **Hoffman Estates, IL 60169** | - | | | | | | 70.00 |
| Account No. **EXP-0226-2735-1441** <br><br> **kathryn greenlees** <br> **12750 centralia st. #156** <br> **lakewood, CA 90715** | - | | | | | | 100.00 |
| Account No. **EXP-1633-26797-9553** <br><br> **Kathryn Hennessy** <br> **2020 East 65th street** <br> **Brooklyn, NY 11234** | - | | | | | | 104.00 |
| Account No. **EXP-1740-13403-9507** <br><br> **KATHRYN HOYT** <br> **11040 NW 18TH CT** <br> **PLANTATION, FL 33322** | - | | | | | | 120.00 |
| Account No. **EXP-0748-17490-7689** <br><br> **Kathryn Kress** <br> **1832 N. Spencer Avenue** <br> **Indianapolis, IN 46218** | - | | | | | | 130.00 |

Sheet no. **1664** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **524.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC**                                    Case No. _____
                                            ,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-1938-15063-4739** <br><br> Kathryn Lehnis <br> 6898 Fenton <br> Dearborn Heights, MI 48127 | | - | | | | | | 105.00 |
| Account No. **SV-2050-2841** <br><br> Kathryn McCauley <br> 16562 Simmone Lane <br> Huntington Beach, CA 92647 | | - | | | | | | 150.00 |
| Account No. **EXP-0088-29387-4191** <br><br> Kathryn Newman <br> 3201 N Ravenswood Ave <br> Unit 211 <br> Chicago, IL 60657 | | - | | | | | | 500.00 |
| Account No. **EXP-1328-12166-0034** <br><br> Kathryn ODonoghue <br> 10 Delaware Rd <br> Bellerose Village, NY 11001 | | - | | | | | | 220.00 |
| Account No. **EXP-1415-27861-3366** <br><br> Kathryn Parker <br> 401 East 34th St. <br> Apartment S13N <br> New York, NY 10016 | | - | | | | | | 220.00 |

Sheet no.**1665** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **1,195.00**

3/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          ,     Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1556-6411-6604** <br><br> kathryn perry <br> 10168 village grove dr w <br> jacksonville, FL 32257 | - | | | | | | 70.00 |
| Account No. **EXP-2172-28991-9875** <br><br> Kathryn Rakes <br> 8902 McNair Court <br> Alexandria, VA 22309 | - | | | | | | 159.00 |
| Account No. **EXP-1725-28665-9780** <br><br> Kathryn Sowder <br> 3800 River Lane <br> Rocky River, OH 44116 | - | | | | | | 40.00 |
| Account No. **EXP-1725-28666-6420** <br><br> Kathryn Sowder <br> 3800 River Lane <br> Rocky River, OH 44116 | - | | | | | | 40.00 |
| Account No. **EXP-1023-209-2044** <br><br> Kathryn Todd 26E Shepard Street <br> #1 <br> Cambridge, MA 02138 | - | | | | | | 55.00 |

Sheet no. **1666** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **364.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

3/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **EXP-1134-3288-9222**  **Kathryn Todd 26E Shepard Street #1 Cambridge, MA 02138** | - | | | | | | | | 210.00 |
| Account No. **SV-3147-5803**  **Kathryn Watkins St. Francis Hospital & Health Center 12935 S. Gregory Blue Island, IL 60406-2428** | - | | | | | | | | 200.00 |
| Account No. **EXP-0058-24115-2292**  **Kathy  Menzel N65 W38500 S. Woodlake Circle Oconomowoc, WI 53066** | - | | | | | | | | 795.00 |
| Account No. **EXP-0082-17753-7026**  **Kathy  Pontius 20809 St Rt. 161 Milford Center, OH 43045** | - | | | | | | | | 90.00 |
| Account No. **EXP-1655-6532-7669**  **Kathy Ballas 44 Walnut St Apt. A Summit, NJ 07901** | - | | | | | | | | 60.00 |

Sheet no. **1667** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,355.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                              ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1571-12573-0261** <br><br> **Kathy Carrozzi** <br> **4478 Deerberry Ct.** <br> **Concord, CA 94521** | - | | | | | | 325.00 |
| Account No. **EXP-1722-27523-1112** <br><br> **Kathy Chierichella** <br> **60 Nimbus Rd** <br> **Holbrook, NY 11741** | - | | | | | | 178.00 |
| Account No. **EXP-0091-5688-2177** <br><br> **KATHY D'ABATE** <br> **1975 Cobblewood Drive** <br> **Kennesaw, GA 30152** | - | | | | | | 425.00 |
| Account No. **EXP-0346-25203-8863** <br><br> **Kathy Disney** <br> **1515 Karin Street** <br> **Ironton, OH 45638** | - | | | | | | 458.00 |
| Account No. **EXP-1738-25685-4890** <br><br> **Kathy Dydalowicz** <br> **11240 Oak Drive** <br> **Delton, MI 49046** | - | | | | | | 120.00 |

Sheet no. **1668** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,506.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0933-9904-1281**<br><br>**Kathy Evangelista**<br>**1214 Fagan Rd**<br>**Batavia, IL 60510** | - | | | | | | 69.00 |
| Account No. **EXP-0090-3084-6171**<br><br>**Kathy Fralich**<br>**10882 Jillian rd**<br>**Orland Park, IL 60467** | - | | | | | | 120.00 |
| Account No. **EXP-0042-15660-3953**<br><br>**Kathy Greenberg**<br>**20 Allison Dr**<br>**Monroe, NY 10950** | - | | | | | | 195.00 |
| Account No. **EXP-1614-23318-5031**<br><br>**Kathy H. Mehr**<br>**12773 Caswell AVe., #104**<br>**Los Angeles, CA 90066** | - | | | | | | 45.00 |
| Account No. **EXP-0079-28183-0696**<br><br>**Kathy Heintz**<br>**26 Primrose Drive**<br>**Richboro, PA 18954** | - | | | | | | 138.00 |

Sheet no.**1669** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    567.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          ,   Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0356-28184-3145** | | | | | | | |
| **Kathy Heintz** **26 Primrose Drive** **Richboro, PA 18954** | - | | | | | | 78.00 |
| Account No. **EXP-1602-22993-4096** | | | | | | | |
| **Kathy Kerstein** | - | | | | | | 165.00 |
| Account No. **EXP-0148-30294-2835** | | | | | | | |
| **Kathy Kinakin** **19515 Hammond Road** **Pitt Meadows V3Y 1L5** | - | | | | | | 75.00 |
| Account No. **EXP-0252-12418-0260** | | | | | | | |
| **Kathy Lennie** **10506 Via Milano Ct** | - | | | | | | 95.00 |
| Account No. **EXP-0898-8530-8717** | | | | | | | |
| **Kathy Lucas** **2320 W. Canta Libre** **Chino Valley, AZ 86323** | - | | | | | | 100.00 |

Sheet no. **1670** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    513.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                                    Case No. _____
                                                    ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-0090-4812-7898** | | | | | | | | |
| Kathy Martinez 533 Horning St #2 San Jose, CA 95112 | | - | | | | | | 120.00 |
| Account No. **EXP-0126-3292-2027** | | | | | | | | |
| Kathy MCauley 1111 Forest Ave. River Forest, IL 60305 | | - | | | | | | 75.00 |
| Account No. **EXP-1738-28250-8791** | | | | | | | | |
| Kathy McGill 2300 Elmwood Circle Smyrna, GA 30082 | | - | | | | | | 100.00 |
| Account No. **EXP-1750-26371-0931** | | | | | | | | |
| Kathy N Fore 2616 Twin Chuch Road Timmonsville, SC 29161 | | - | | | | | | 120.00 |
| Account No. **EXP-2239-25257-8359** | | | | | | | | |
| KATHY QUINN 85 N. HOWELLS PT. RD. BELLPORT, NY 11713 | | - | | | | | | 30.00 |

Sheet no.**1671** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

445.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                      ,    Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1492-27588-4129** <br><br> **Kathy Robbins** <br> **305 Hallford Court** <br> **Hermitage, TN 37076** | - | | | | | | 360.00 |
| Account No. **EXP-1492-9794-3732** <br><br> **Kathy Robbins** <br> **305 Hallford Court** <br> **Hermitage, TN 37076** | - | | | | | | 155.00 |
| Account No. **EXP-1686-18063-6489** <br><br> **Kathy Roche** <br> **6600 20th Street #34** <br> **Greeley, CO 80634** | - | | | | | | 95.00 |
| Account No. **EXP-2273-27232-6489** <br><br> **Kathy Stevens** <br> **112 Sandalwood Court** <br> **Walkersville, MD 21793** | - | | | | | | 129.00 |
| Account No. **EXP-1938-29094-5134** <br><br> **Kathy Tellier** <br> **745 County Road 2** <br> **Belle River, AK N0R 1A0** | - | | | | | | 100.00 |

Sheet no.**1672** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   839.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          ,         Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **EXP-1005-25261-5530** <br><br> **Kathy Turi** <br> **21205 Yacht Club Dr Apt 908** <br> **Aventura, FL 33180** | - | | | | | | | | 160.00 |
| Account No. **EXP-1686-25260-7819** <br><br> **Kathy Turi** <br> **21205 Yacht Club Dr Apt 908** <br> **Aventura, FL 33180** | - | | | | | | | | 110.00 |
| Account No. **EXP-1550-22127-5131** <br><br> **Kathy Van Verth** <br> **1326 Buccaneer Court** <br> **Winter Park, FL 32792** | - | | | | | | | | 90.00 |
| Account No. **EXP-1749-10199-0803** <br><br> **Kathy Waller** <br> **805 Butler Drive** <br> **Loudon, TN 37774** | - | | | | | | | | 120.00 |
| Account No. **EXP-0564-29506-1760** <br><br> **Kathy Wareham** <br> **537 West Broadway** <br> **Moses Lake, WA 98837** | - | | | | | | | | 155.00 |

Sheet no. **1673** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                635.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          ,        Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **EXP-0257-23961-6301** | | | | | | | | | |
| kathy weisberg 106 partridge court smyrna, TN 37167 | - | | | | | | | | 90.00 |
| Account No. **EXP-1000-10450-2928** | | | | | | | | | |
| Katie Beauchamp PO Box 3140 Olympic Valley, CA 96146 | - | | | | | | | | 330.00 |
| Account No. **EXP-0405-4140-6671** | | | | | | | | | |
| Katie Carey 42 Whiton Ave. Hingham, MA 02043 | - | | | | | | | | 100.00 |
| Account No. **EXP-0359-23344-7407** | | | | | | | | | |
| Katie Porter 202 Rochambeau Ave. #2 Providence, RI 02906 | - | | | | | | | | 168.00 |
| Account No. **SV-238-0466** | | | | | | | | | |
| Katie Smith 125 Shortwoods Road New Fairfield, CT 06812 | - | | | | | | | | 75.00 |

Sheet no.**1674** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

763.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                      , Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1846-28793-0699** <br><br> Katie  Taylor <br> 1031 E Porter <br> Naperville, IL 60540 | - | | | | | | 80.00 |
| Account No. **EXP-0034-4800-4837** <br><br> Katie & Rob Fried <br> 592 Weikel Road <br> Lansdale, PA 19446 | - | | | | | | 140.00 |
| Account No. **EXP-1548-20666-6866** <br><br> Katie Brown <br> 418 N Pine St <br> Gunnison, CO 81230 | - | | | | | | 120.00 |
| Account No. **EXP-1484-24793-1165** <br><br> Katie Clay <br> 2789 Presidential Dr <br> Hebron, KY 41048 | - | | | | | | 90.00 |
| Account No. **EXP-1846-20416-5296** <br><br> Katie Fleet <br> Box 1061 Allegheny College <br> Meadville, PA 15057 | - | | | | | | 80.00 |

Sheet no.**1675**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    510.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC** , Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-0638-13133-3447** | | | | | | | | |
| Katie Gray 2777 Woodland Park Drive, Apt#1215 Houston, TX 77082 | | - | | | | | | 170.00 |
| Account No. **EXP-1827-18741-5049** | | | | | | | | |
| Katie Kozarek 67 West 73rd #4a New York, NY 10023 | | - | | | | | | 160.00 |
| Account No. **SV-1814-0211** | | | | | | | | |
| Katie Lamkin 1512 W. Melrose St. Apt. 2 Chicago, IL 60657 | | - | | | | | | 200.00 |
| Account No. **EXP-2113-30073-0558** | | | | | | | | |
| Katie Lardo 708 Lakeside Dr. Vernon Hills, IL 60061 | | - | | | | | | 99.00 |
| Account No. **EXP-2034-24930-8613** | | | | | | | | |
| Katie Lemos 1004 Rail Fence Rd Camillus, NY 13031 | | - | | | | | | 200.00 |

Sheet no. **1676** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **829.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                    ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **EXP-0052-16839-5836** <br><br> **Katie Lewis** <br> **4 Scudders Lane** <br> **Glen Head, NY 11545** | | - | | | | | | 100.00 |
| Account No. **EXP-0141-1607-0452** <br><br> **Katie M.  Queen** <br> **11672 Rochester** <br> **Los Angeles, CA 90025** | | - | | | | | | 115.00 |
| Account No. **EXP-1640-19265-8201** <br><br> **Katie Michael** <br> **14400 Newton Patent Ct** <br> **Apt. 3A** <br> **Centreville, VA 20120** | | - | | | | | | 88.00 |
| Account No. **SV-1966-5094** <br><br> **Katie Patrick** <br> **5429 Ryebrook Ave** <br> **Galloway, OH 43119** | | - | | | | | | 100.00 |
| Account No. **EXP-1748-21015-6220** <br><br> **Katie Pendergrass** <br> **2204 W Canterbury Drive** <br> **La Place, LA 70068** | | - | | | | | | 120.00 |

Sheet no. **1677**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                523.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                    , Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **EXP-1130-28047-7959** | | | | | | | | | |
| **Katie Racine** **14803 Hallmark Drive** **Apple Valley, MN 55124** | | - | | | | | | | 80.00 |
| Account No. **EXP-0358-26669-1876** | | | | | | | | | |
| **Katie Rickel** **5832 Fayetteville Road** **Apartment 211** **durham, NC 27713** | | - | | | | | | | 80.00 |
| Account No. **EXP-0362-7584-7898** | | | | | | | | | |
| **Katie Rossi** **Two 14th Street** **Apt 732** **Hoboken, NJ 07030** | | - | | | | | | | 257.00 |
| Account No. **EXP-2113-29945-2414** | | | | | | | | | |
| **Katie Russo** **1170 thompson BLVD** **Buffalo Grove, IL 60089** | | - | | | | | | | 99.00 |
| Account No. **EXP-1602-22320-5873** | | | | | | | | | |
| **Katie Rustowicz** **1010 Golfview** **Lake Orion, MI 48362** | | - | | | | | | | 165.00 |

Sheet no.**1678** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **681.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                                                    Case No. _____
                                                          ,
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1630-26367-8966** <br><br> **Katie Suttie** <br> **9233 8th Avenue** <br> **Pleasant Prairie, WI 53158** | - | | | | | | 102.00 |
| Account No. **EXP-2002-29478-4731** <br><br> **Katie Sweeney** <br> **PO Box 3241** <br> **Camarillo, CA 93011** | - | | | | | | 390.00 |
| Account No. **EXP-0697-7870-5950** <br><br> **Katina Wiggins** <br> **120 Pleasure Drive** <br> **Carrollton, GA 30116** | - | | | | | | 100.00 |
| Account No. **EXP-1403-15765-0629** <br><br> **Katina Williams** <br> **11856 Komensky** <br> **Apt. 3A** <br> **Alsip, IL 60803** | - | | | | | | 135.00 |
| Account No. **EXP-2262-31475-0531** <br><br> **Katiuska Lind** <br> **13870 SW 62 Street, Apt. 208** <br> **Miami, FL 33183** | - | | | | | | 210.00 |

Sheet no. **1679** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     937.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                    ,     Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. **EXP-0087-4337-4814** | | | | | | | | |
| **Katrin Gerdts** **254 N Old Rand Rd** **Lake Zurich, IL 60047** | - | | | | | | | 135.00 |
| Account No. **EXP-1630-20059-9281** | | | | | | | | |
| **Katrina  Bruckner** **9 Oxer Place** **Greenwich, CT 06830** | - | | | | | | | 96.00 |
| Account No. **EXP-0140-15200-9295** | | | | | | | | |
| **Katrina  Montebon** **27302 Via Olmo** **Mission Viejo, CA 92691** | - | | | | | | | 99.00 |
| Account No. **EXP-1670-11816-5447** | | | | | | | | |
| **Katrina Cooper** **133 Abondance Drive** **Palm Beach Gardens, FL 33401** | - | | | | | | | 55.00 |
| Account No. **EXP-0098-10267-9818** | | | | | | | | |
| **katrina dickens** **3009 Ashton Court** **Westchester, IL 60154** | - | | | | | | | 140.00 |

Sheet no. **1680** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **525.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                                              ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **EXP-0098-10268-5560**  katrina dickens 3009 Ashton Court Westchester, IL 60154 | - | | | | | | | 140.00 |
| Account No. **EXP-1304-10265-3654**  katrina dickens 3009 Ashton Court Westchester, IL 60154 | - | | | | | | | 30.00 |
| Account No. **EXP-0140-28039-4417**  Katrina Flury 5449 E. Sorrento Dr. Apt. C Long Beach, CA 90803 | - | | | | | | | 115.00 |
| Account No. **EXP-0140-28040-9686**  Katrina Flury 5449 E. Sorrento Dr. Apt. C Long Beach, CA 90803 | - | | | | | | | 115.00 |
| Account No. **EXP-1738-29101-7650**  Katrina Grablin 3623 Spitfire Drive Colorado Springs, CO 80911 | - | | | | | | | 100.00 |

Sheet no. **1681**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **500.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                          ,    Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **EXP-1135-617-6233** <br><br> Katrina Jasso <br> 1901 W 23rd Street <br> Loveland, CO 80538 | | - | | | | | | 169.00 |
| Account No. **EXP-0590-26733-0955** <br><br> KATRINA KAYE <br> 4525 JUNIUS <br> DALLAS, TX 75246 | | - | | | | | | 110.00 |
| Account No. **EXP-2136-29651-6327** <br><br> KATRINA KAYE <br> 4525 JUNIUS <br> DALLAS, TX 75246 | | - | | | | | | 34.00 |
| Account No. **EXP-1846-23779-1811** <br><br> Katrina Leavitt <br> 3821 Avalon Park East Blvd. <br> Apt#408 <br> Orlando, FL 32828 | | - | | | | | | 40.00 |
| Account No. **EXP-0082-1277-9046** <br><br> Katrina Markoff <br> 3833 North Greenview <br> #3 <br> Chicago, IL 60613 | | - | | | | | | 90.00 |

Sheet no. **1682** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        443.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                                      , Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-0108-1278-9747**<br><br>**Katrina Markoff**<br>**3833 North Greenview**<br>**#3**<br>**Chicago, IL 60613** | | - | | | | | | 45.00 |
| Account No. **EXP-0550-1280-1149**<br><br>**Katrina Markoff**<br>**3833 North Greenview**<br>**#3**<br>**Chicago, IL 60613** | | - | | | | | | 123.00 |
| Account No. **EXP-0947-1279-0448**<br><br>**Katrina Markoff**<br>**3833 North Greenview**<br>**#3**<br>**Chicago, IL 60613** | | - | | | | | | 50.00 |
| Account No. **EXP-1317-1281-1851**<br><br>**Katrina Markoff**<br>**3833 North Greenview**<br>**#3**<br>**Chicago, IL 60613** | | - | | | | | | 70.00 |
| Account No. **EXP-0087-27392-1744**<br><br>**katrina Mcdermott**<br>**6046 west byron st**<br>**chicago, IL 60634** | | - | | | | | | 200.00 |

Sheet no. **1683** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

488.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC** ,  Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1748-8551-9808** <br><br> **Katrina Wright** <br> **360 Toliver Lake Rd** <br> **Manchester, TN 37355** | - | | | | | | 120.00 |
| Account No. **EXP-1635-14017-8837** <br><br> **Katrine Bakhtiary** <br> **3137 Flanders Ct.** <br> **Waldorf, MD 20602** | - | | | | | | 160.00 |
| Account No. **EXP-0324-17154-5781** <br><br> **katrine fantini** <br> **206 walnut place** <br> **havertown, PA 19083** | - | | | | | | 59.00 |
| Account No. **EXP-2136-28054-3777** <br><br> **Kattie Somerfeld** <br> **1001 Spring St** <br> **Apt 814** <br> **Silver Spring, MD 20910** | - | | | | | | 34.00 |
| Account No. **EXP-1686-17951-9819** <br><br> **Katurah  Peters** <br> **1505 East Alder Street** <br> **Walla Walla, WA 99362** | - | | | | | | 95.00 |

Sheet no. **1684**  of **3267**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **468.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                          , Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **EXP-0241-20589-2057** <br><br> Katwyn DeLaRosa <br> 5695 W. Tenaya Ave <br> Fresno, CA 93722 | - | | | | | | | 120.00 |
| Account No. **EXP-1628-30786-3206** <br><br> Katy Blackwell <br> 5130 Connecticut Ave NW <br> apt 504 <br> washington, DC 20008 | - | | | | | | | 155.00 |
| Account No. **EXP-0266-8100-2723** <br><br> Katy Garlinghouse <br> 479 Pennsylvania Ave <br> San Francisco, CA 94107 | - | | | | | | | 100.00 |
| Account No. **SV-194-9612** <br><br> Katy Moore <br> 25191 Mawson Drive <br> Laguna Hills, CA 92653 | - | | | | | | | 500.00 |
| Account No. **EXP-0503-3769-6514** <br><br> Katya Wildgen <br> 5715 brewer house cr, #T1 <br> Rockville, MD 20852 | - | | | | | | | 60.00 |

Sheet no. **1685** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          935.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                                      , Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1723-14140-3875** <br><br> **Kaushik Das** <br> **21 West Street** <br> **Apartment 10A** <br> **New York, NY 10006** | - | | | | | | 200.00 |
| Account No. **EXP-0035-21787-5016** <br><br> **Kavita Vora** <br> **199 New Montgomery Street** <br> **Unit 702** <br> **San Francisco, CA 94105** | - | | | | | | 100.00 |
| Account No. **EXP-1403-17297-9117** <br><br> **Kavitha Pathy** <br> **3881 W Jasper Dr** <br> **Chandler, AZ 85226** | - | | | | | | 148.00 |
| Account No. **EXP-2205-30399-2981** <br><br> **Kay Andrews** <br> **13627 Cornuta Ave** <br> **Bellflower, CA 90706** | - | | | | | | 90.00 |
| Account No. **EXP-0140-28012-3454** <br><br> **Kay Houser** <br> **9502 Olive St** <br> **Temple City, CA 91780-3131** | - | | | | | | 115.00 |

Sheet no. **1686** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **653.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          ,   Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1761-29125-4667** <br><br> **KAY OVERBECK** <br> **8072 TIGER LILY DR** <br> **NAPLES, FL 34113** | - | | | | | | 425.00 |
| Account No. **EXP-1741-18538-5355** <br><br> **Kayla Bina** <br> **PO BOX 872** <br> **Johnston, IA 50131** | - | | | | | | 120.00 |
| Account No. **EXP-0938-5653-7634** <br><br> **Kayla Newsome** <br> **13003 Brookmill Ct.** <br> **Laurel, MD 20708** | - | | | | | | 120.00 |
| Account No. **EXP-1938-28156-1030** <br><br> **Kayla Shubitowski** <br> **8925 Lathers** <br> **Livonia, MI 48150** | - | | | | | | 100.00 |
| Account No. **EXP-1688-31184-1130** <br><br> **keena garbe** <br> **20747 old alturas road** <br> **redding, CA 96003** | - | | | | | | 202.00 |

Sheet no. **1687** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         967.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                                    Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **EXP-1298-604-7117** | | | | | | | | | |
| **Keena Hurt** **1530 Shagbark Drive** **Bolingbrook, IL 60490** | | - | | | | | | | 155.00 |
| Account No. **EXP-0552-9516-9578** | | | | | | | | | |
| **Kefira Philippe** **4059 N. Sheridan Rd. #3** **Chicago, IL 60613** | | - | | | | | | | 55.00 |
| Account No. **EXP-0019-13459-9566** | | | | | | | | | |
| **Kei Rietz** **16505 La Cantera Pkwy** **Apt 1915** **San Antonio, TX 78256** | | - | | | | | | | 105.00 |
| Account No. **EXP-1414-13458-3545** | | | | | | | | | |
| **Kei Rietz** **16505 La Cantera Pkwy** **Apt 1915** **San Antonio, TX 78256** | | - | | | | | | | 260.00 |
| Account No. **EXP-1629-12990-8994** | | | | | | | | | |
| **Keiko Williams** **9A McCarran Blvd** **Las Vegas, NV 89115** | | - | | | | | | | 200.00 |

Sheet no.**1688** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **775.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                                                ,      Case No. _____
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **SV-7107-5851**<br><br>**Keir Walton**<br>**1816 Princessw Cir**<br>**Naperville, IL 60564** | - | | | | | | | | 150.00 |
| Account No. **EXP-0681-29319-1645**<br><br>**Keith Biumi**<br>**230 sagamore cove**<br>**Sugar Hill, GA 30518** | - | | | | | | | | 295.00 |
| Account No. **EXP-0400-27018-5778**<br><br>**Keith Boccaci**<br>**657 East 6th St. Unit 1**<br>**South Boston, MA 02127** | - | | | | | | | | 140.00 |
| Account No. **EXP-1415-29966-0785**<br><br>**Keith Douglas**<br>**9 Thirlestane Road**<br>**Edinburgh EH91AL** | - | | | | | | | | 110.00 |
| Account No. **EXP-1739-20505-8753**<br><br>**Keith Duckett**<br>**5500 Torrance Blvd.**<br>**C122**<br>**Torrance, CA 90503** | - | | | | | | | | 120.00 |

Sheet no.**1689** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    815.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC**
_____,
Debtor

Case No. _____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-1304-6250-5954** <br><br> **Keith Entzeroth** <br> **7178 NE Antioch** <br> **Gladstone, MO 64119** | | - | | | | | | 33.00 |
| Account No. **EXP-0346-13425-7100** <br><br> **Keith Evans** <br> **Apt 6224** <br> **2173 Camino Del Este** <br> **San Diego, CA 92108** | | - | | | | | | 438.00 |
| Account No. **EXP-2285-31574-1604** <br><br> **Keith Finger** <br> **3962 Sentry Walk** <br> **Marietta, GA 30068** | | - | | | | | | 80.00 |
| Account No. **EXP-0553-25143-1917** <br><br> **Keith Hardy** <br> **406 Jeni Lane** <br> **Milford, MI 48380** | | - | | | | | | 230.00 |
| Account No. **EXP-1129-28688-6500** <br><br> **Keith Hill** <br> **2130 Mil Sorpresas Drive** <br> **Fallbrook, CA 92028** | | - | | | | | | 90.00 |

Sheet no.**1690** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

871.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                          ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0032-28810-3238** <br><br> **Keith Kelchen** <br> **49 Northbrook CIR Apt 18** <br> **Fairview Heights, IL 62208** | - | | | | | | 372.00 |
| Account No. **EXP-0189-21244-6260** <br><br> **Keith Krasnigor** <br> **58 W. Boulder Creek Road** <br> **Simi Valley, CA 93065** | - | | | | | | 140.00 |
| Account No. **EXP-0195-21245-0244** <br><br> **Keith Krasnigor** <br> **58 W. Boulder Creek Road** <br> **Simi Valley, CA 93065** | - | | | | | | 155.00 |
| Account No. **SV-237-9765** <br><br> **Keith Lavender** <br> **16448 Piney Point Rd** <br> **Piney Point, MD 20674** | - | | | | | | 250.00 |
| Account No. **EXP-1222-11174-7271** <br><br> **Keith Leslie** <br> **300 East Tropical Way** <br> **Plantation, FL 33317** | - | | | | | | 155.00 |

Sheet no. **1691** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     1,072.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC**                                      , Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1129-22498-0406** <br><br> **Keith Peter** <br> **11232 Vista Sorrento Parkway** <br> **Apt. 204** <br> **San Diego, CA 92130** | - | | | | | | 90.00 |
| Account No. **EXP-1704-26828-3648** <br><br> **Keith Walker** <br> **7110 Kit Kat Road** <br> **Elkridge, MD 21075** | - | | | | | | 118.00 |
| Account No. **EXP-1051-24349-2220** <br><br> **Kejal Ladwa** <br> **7 Kitchener Road** <br> **Amesbury** <br> **Salisbury, Wiltshire SP4 7AA** | - | | | | | | 200.00 |
| Account No. **EXP-0254-7281-4477** <br><br> **Keli Winters** <br> **22268 Davenrich St** <br> **Salinas, CA 93908** | - | | | | | | 220.00 |
| Account No. **EXP-1633-14032-4928** <br><br> **Kelinda  Rolon** <br> **10 Burdge Drive** <br> **Middletown, NJ 07748** | - | | | | | | 90.00 |

Sheet no.**1692** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

718.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC** _____,     Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **EXP-1739-9614-2852** <br><br> kelleen o'rourke <br> 2 margent court  apt D <br> ballston lake, NY 12019 | - | | | | | | | | 120.00 |
| Account No. **EXP-0346-5884-0383** <br><br> Kelley Coombs <br> 162 Middle St #3 <br> Weymouth, MA 02189 | - | | | | | | | | 438.00 |
| Account No. **EXP-1763-31619-3636** <br><br> Kelley Counce <br> 6963 Tulip Trail Dr. <br> Memphis, TN 38133 | - | | | | | | | | 327.00 |
| Account No. **EXP-0090-2843-7174** <br><br> Kelley Farrell <br> 3812 Matterhorn Dr. <br> Plano, TX 75075 | - | | | | | | | | 120.00 |
| Account No. **EXP-1726-15648-3489** <br><br> Kelley Harris <br> 413 Victoria Ave <br> Cedar Town, GA 30125 | - | | | | | | | | 399.00 |

Sheet no.**1693** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **1,404.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1760-16910-0441**<br><br>**Kelley Manuel**<br>**900 Bella Vista Ave**<br>**Martinez, CA 94553** | - | | | | | | 399.00 |
| Account No. **EXP-1906-10059-1212**<br><br>**Kelley Schueler**<br>**709 East Third Street**<br>**Hinsdale, IL 60521** | - | | | | | | 440.00 |
| Account No. **EXP-0617-24859-7133**<br><br>**kelley Zehngut**<br>**17531 Wrightwood Lane**<br>**Huntington Beach, CA 92649** | - | | | | | | 95.00 |
| Account No. **EXP-1635-6925-2740**<br><br>**Kelli  Cissel**<br>**9308 Langford Court**<br>**Potomac, MD 20854** | - | | | | | | 160.00 |
| Account No. **EXP-1741-10482-2272**<br><br>**Kelli  Fohey**<br>**216 West Chruch**<br>**Palmyra, MO 63461** | - | | | | | | 120.00 |

Sheet no.**1694**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,214.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                              ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **EXP-1633-27496-7481** | | | | | | | | | |
| Kelli  Martone 32 Broadway Hopatcong, NJ 07843 | - | | | | | | | | 104.00 |
| Account No. **EXP-0552-27758-8244** | | | | | | | | | |
| Kelli  Ransone 4N Home ave  #2W Park Ridge, IL 60068 | - | | | | | | | | 110.00 |
| Account No. **EXP-1387-26450-6497** | | | | | | | | | |
| Kelli  Villers ` 4334 Dell Rd. Apt. P Lansing, MI 48911 | - | | | | | | | | 286.00 |
| Account No. **SV-1069-4319** | | | | | | | | | |
| Kelli Bales 446 Quail Meadow Irvine, CA 92603 | - | | | | | | | | 100.00 |
| Account No. **EXP-1023-28327-7731** | | | | | | | | | |
| Kelli Barker 8077 Connerwood Lane Fishers, IN 46038 | - | | | | | | | | 55.00 |

Sheet no. **1695** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                655.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                                    , Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0335-23643-8506** <br><br> **Kelli Buchan** <br> **2207 Bishops View Circle** <br> **Cherry Hill, NJ 08002** | - | | | | | | **91.00** |
| Account No. **EXP-1387-8132-1325** <br><br> **Kelli Foiles** <br> **501 9th Street** <br> **Apt 215** <br> **Hoboken, NJ 07030** | - | | | | | | **250.00** |
| Account No. **EXP-1403-30219-8289** <br><br> **Kelli Holland** <br> **2145 Rachel ln** <br> **Round Rock, TX 78664** | - | | | | | | **148.00** |
| Account No. **EXP-0090-4744-0215** <br><br> **Kelli Justice** <br> **14700 Rockahock Road** <br> **Lanexa, VA 23089** | - | | | | | | **120.00** |
| Account No. **EXP-0144-509-2505** <br><br> **Kelli Osborn** <br> **2116 Bataan Rd.  Unit A** <br> **Redondo Beach, CA 90278** | - | | | | | | **180.00** |

Sheet no. **1696** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **789.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                    ,        Case No. _____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **EXP-1741-9796-4004** | | | | | | | | | |
| **Kelli Parks** 17410 Agnes St. Gardner, KS 66030 | - | | | | | | | | 120.00 |
| Account No. **EXP-0640-23743-7862** | | | | | | | | | |
| **Kellie  Herring** 2651 Bridgewater Drive Grand Prairie, TX 75054 | - | | | | | | | | 180.00 |
| Account No. **EXP-0091-5721-5318** | | | | | | | | | |
| **Kellie  Owsley** 821 Northern Shores Point Greensboro, NC 27455 | - | | | | | | | | 425.00 |
| Account No. **EXP-1773-11294-4376** | | | | | | | | | |
| **Kellie A Dixon** 889 Village Circle Oakland, CA 94607 | - | | | | | | | | 100.00 |
| Account No. **EXP-0091-6085-0328** | | | | | | | | | |
| **Kellie Martone** 36 Pocono Ridge Road Brookfield, CT 06804 | - | | | | | | | | 425.00 |

Sheet no.**1697**  of **3267**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **1,250.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                                                 ,        Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **EXP-0359-25656-2591** | | | | | | | | | |
| **Kellie Miller** **70 Country Lane** **Bangor, PA 18013** | - | | | | | | | | 168.00 |
| Account No. **EXP-1738-8465-6143** | | | | | | | | | |
| **Kelly  Clark** **586 C Connor Road** **West Point, NY 10996** | - | | | | | | | | 120.00 |
| Account No. **EXP-0163-12011-7292** | | | | | | | | | |
| **Kelly  Decker** **2116 Western Ave** **Fort Worth, TX 76107** | - | | | | | | | | 125.00 |
| Account No. **EXP-1670-13352-6138** | | | | | | | | | |
| **Kelly  Dooley** **920 NW 45th St.** **Apt.2** **Pompano Beach, FL 33064** | - | | | | | | | | 55.00 |
| Account No. **EXP-1739-10113-4242** | | | | | | | | | |
| **Kelly  Folger** **610 Newport Center Drive, Suite 400** **Newport Beach, CA 92660** | - | | | | | | | | 120.00 |

Sheet no.**1698**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      588.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                    ,   Case No. _____

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **EXP-1741-21654-7728** | | | | | | | | | |
| kelly  galloway<br>7759 e 30 pl<br>tulsa, OK 74129 | - | | | | | | | | 120.00 |
| Account No. **EXP-0037-2931-8882** | | | | | | | | | |
| Kelly  Gladden<br>6817 Laurel Street NW<br>Washington, DC 20012 | - | | | | | | | | 128.00 |
| Account No. **EXP-0335-2870-6107** | | | | | | | | | |
| Kelly  jaeger<br>320 silver crest drive<br>walkersville, MD 21793 | - | | | | | | | | 119.00 |
| Account No. **EXP-0034-16943-4868** | | | | | | | | | |
| Kelly  Owen<br>144 Bard Avenue Apt 25A<br>Staten Island, NY 10310 | - | | | | | | | | 158.00 |
| Account No. **SV-5611-6022** | | | | | | | | | |
| Kelly  Owen<br>144 Bard Avenue Apt 25A<br>Staten Island, NY 10310 | - | | | | | | | | 400.00 |

Sheet no.**1699**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 925.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                              ,     Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. **EXP-1910-18043-0476**<br><br>**Kelly  Rodriguez**<br>**30 Station St.**<br>**Apt. C**<br>**Athens, OH 45701** | - | | | | | | | 75.00 |
| Account No. **EXP-1743-21928-9037**<br><br>**Kelly  Spencer**<br>**2345 Irwin Ave**<br>**Springfield, OH 45505** | - | | | | | | | 120.00 |
| Account No. **EXP-1240-11704-0450**<br><br>**Kelly  Sullivan**<br>**407 B Smith Avenue**<br>**Chapel Hill, NC 27516** | - | | | | | | | 90.00 |
| Account No. **EXP-1437-25116-9170**<br><br>**Kelly Adams**<br>**12511 Mill Wheel Drive**<br>**Houston, TX 77070** | - | | | | | | | 218.00 |
| Account No. **EXP-1442-25118-6841**<br><br>**Kelly Adams**<br>**12511 Mill Wheel Drive**<br>**Houston, TX 77070** | - | | | | | | | 380.00 |

Sheet no.**1700**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **883.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                                                    , Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **EXP-1894-25117-6368** <br><br> **Kelly Adams** <br> **12511 Mill Wheel Drive** <br> **Houston, TX 77070** | - | | | | | | | | 330.00 |
| Account No. **EXP-1914-28676-1287** <br><br> **Kelly Alexis Reed** <br> **43561 Vintage Oaks Drive** <br> **Sterling Heights, MI 48314** | - | | | | | | | | 350.00 |
| Account No. **EXP-0052-26813-5563** <br><br> **Kelly Archibald** <br> **7 Natalie Drive** <br> **West Caldwell, NJ 07006** | - | | | | | | | | 100.00 |
| Account No. **EXP-0052-24039-7524** <br><br> **Kelly Bentley** <br> **515 Webster Avenue** <br> **New Rochelle, NY 10801** | - | | | | | | | | 100.00 |
| Account No. **EXP-1688-14442-0592** <br><br> **Kelly Breitton** <br> **28 Teddington Way** <br> **Mount Laurel, NJ 08054** | - | | | | | | | | 225.00 |

Sheet no. **1701** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,105.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC** , Case No. _____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-2029-23936-9558** | | - | | | | | | |
| **Kelly Brett 26 Hillcrest Road 2nd Floor Mount Vernon, NY 10552** | | | | | | | | 40.00 |
| Account No. **EXP-1789-31055-1716** | | - | | | | | | |
| **Kelly Bryson 3643 Sweethorn Court Fairfax, VA 22033** | | | | | | | | 525.00 |
| Account No. **EXP-2058-31054-4541** | | - | | | | | | |
| **Kelly Bryson 3643 Sweethorn Court Fairfax, VA 22033** | | | | | | | | 100.00 |
| Account No. **EXP-1633-11617-6834** | | - | | | | | | |
| **Kelly Casanova 7 Arcata Place Ringwood, NJ 07456** | | | | | | | | 90.00 |
| Account No. **EXP-1615-12360-3362** | | - | | | | | | |
| **kelly costello 6959 cypress cove cir. Jupiter, FL 33458** | | | | | | | | 379.00 |
| Sheet no. **1702** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 1,134.00 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          ,   Case No. _____

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0805-20696-1488**<br><br>**Kelly Crutchfield**<br>**20555 Victor Parkway**<br>**Livonia, MI 48152** | - | | | | | | 615.00 |
| Account No. **EXP-1760-14257-1802**<br><br>**Kelly Damian**<br>**11306 Westerham Court**<br>**Bakersfield, CA 93311** | - | | | | | | 399.00 |
| Account No. **EXP-1442-27711-1689**<br><br>**Kelly DeGraaf**<br>**816 Cherry Blossom Drive**<br>**League City, TX 77573** | - | | | | | | 190.00 |
| Account No. **EXP-0136-28841-9857**<br><br>**Kelly England**<br>**620 W. Knepp Avenue**<br>**Fullerton, CA 92832** | - | | | | | | 120.00 |
| Account No. **EXP-0035-27607-2348**<br><br>**Kelly Farrell**<br>**250 Wyona Ave**<br>**Lindenhurst, NY 11757** | - | | | | | | 90.00 |

Sheet no. **1703** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **1,414.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                              ,  Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-1949-27606-6560** | | | | | | | | |
| **Kelly Farrell** **250 Wyona Ave** **Lindenhurst, NY 11757** | | - | | | | | | 55.00 |
| Account No. **EXP-1750-9128-4715** | | | | | | | | |
| **kelly fentress** **5053 prosperity ridge road** **charlotte, NC 28269** | | - | | | | | | 120.00 |
| Account No. **EXP-0034-25513-5082** | | | | | | | | |
| **Kelly Ferrante** **10 Ben's Way** **Chester, NY 10918** | | - | | | | | | 158.00 |
| Account No. **EXP-1331-11295-7803** | | | | | | | | |
| **Kelly Fisher-Bishop** **3214 Indiana Ave** **St Louis, MO 63118** | | - | | | | | | 75.00 |
| Account No. **EXP-0079-12519-0048** | | | | | | | | |
| **Kelly Ford** **4 Grant Street** **Farmingdale, NJ 07727** | | - | | | | | | 138.00 |

Sheet no. **1704** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              546.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                              ,        Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **EXP-1633-6688-4914** | | | | | | | | | |
| Kelly Gray 11 North Liberty St New Concord, OH 43762 | - | | | | | | | | 90.00 |
| Account No. **EXP-0058-11792-7355** | | | | | | | | | |
| kelly green 5051 e orangethorpe ave anaheim, CA 92870 | - | | | | | | | | 750.00 |
| Account No. **EXP-1607-13812-2615** | | | | | | | | | |
| kelly green 5051 e orangethorpe ave anaheim, CA 92870 | - | | | | | | | | 162.00 |
| Account No. **EXP-0136-30108-9001** | | | | | | | | | |
| kelly greenwell 1517 Shady Oaks Lane fort worth, TX 76107 | - | | | | | | | | 60.00 |
| Account No. **EXP-0937-23024-6992** | | | | | | | | | |
| Kelly Gurwitz 23144 Post Gardens Way #518 Boca raton, FL 33433 | - | | | | | | | | 90.00 |

Sheet no.**1705** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,152.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                              ,    Case No. _____
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1630-24103-1665** | | | | | | | |
| **Kelly Hoctel** **1319 Beacon Ct.** **Mishawaka, IN 46544** | - | | | | | | 102.00 |
| Account No. **EXP-0140-27699-6741** | | | | | | | |
| **Kelly James** **14850 Brewster Lane** **PO Box 3344** **Helendale, CA 92342** | - | | | | | | 115.00 |
| Account No. **EXP-0838-4765-4941** | | | | | | | |
| **Kelly Joniec** **4821 39th Street** **San Diego, CA 92116** | - | | | | | | 25.00 |
| Account No. **EXP-1323-14372-9842** | | | | | | | |
| **Kelly Julian** **4043 N. Hermitage Avenue** **#2** **Chicago, IL 60613** | - | | | | | | 415.00 |
| Account No. **EXP-2063-26031-4782** | | | | | | | |
| **Kelly Kossler** **33 S Letitia Street #201** **Philadelphia, PA 19106** | - | | | | | | 40.00 |

Sheet no.**1706** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    697.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC** , Case No. _____

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **EXP-1023-25857-6031** | | | | | | | | |
| Kelly Kulauzovic 1356 Prairie View Parkway Cary, IL 60013 | - | | | | | | | 55.00 |
| Account No. **EXP-1760-6647-1120** | | | | | | | | |
| Kelly LaDue 12363 South 1565 East Draper, UT 84020 | - | | | | | | | 399.00 |
| Account No. **EXP-1632-12255-4322** | | | | | | | | |
| Kelly Lagrander 255 Massasoit rd Worcester, MA 01604 | - | | | | | | | 84.00 |
| Account No. **EXP-0436-5990-9709** | | | | | | | | |
| Kelly Levy 71 Dysart Street Quincy, MA 02169 | - | | | | | | | 105.00 |
| Account No. **EXP-0035-20915-4351** | | | | | | | | |
| kelly linn 1400 dempsey rd north vancouver, british columbia v7k 1s | - | | | | | | | 100.00 |

Sheet no. **1707** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **743.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                              ,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0359-25063-9845** <br><br> **Kelly Maneyapanda** <br> **195 Sleepy Hollow Rd** <br> **Blue Ridge, GA 30513** | - | | | | | | 140.00 |
| Account No. **EXP-0034-12787-6538** <br><br> **Kelly McCarthy** <br> **122 Hudson Ave** <br> **Lake Grove, NY 11755** | - | | | | | | 490.00 |
| Account No. **EXP-0480-22237-9396** <br><br> **Kelly Melby** <br> **5009 Grandview Dr** <br> **Albany, GA 31721** | - | | | | | | 69.00 |
| Account No. **EXP-0228-31342-2278** <br><br> **Kelly Mierau** <br> **8040 W Manchester Ave #114** <br> **Playa del Rey, CA 90293** | - | | | | | | 120.00 |
| Account No. **SV-5240-9379** <br><br> **Kelly Montes De Oca** <br> **701 W. Lemon Ave.** <br> **Monrovia, CA 91016** | - | | | | | | 100.00 |

Sheet no. **1708** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                          919.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

03/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                    ,      Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0631-15131-9578** <br><br> **Kelly Morgan** <br> **9320 Lenox Drive** <br> **McKinney, TX 75071** | - | | | | | | 70.00 |
| Account No. **SV-3124-2447** <br><br> **Kelly Mulraney** <br> **167 Alpano Rd** <br> **Great Meadows, NJ 07838** | - | | | | | | 75.00 |
| Account No. **EXP-2287-28813-9623** <br><br> **Kelly Nesmith** <br> **193 Otter Run Dr.** <br> **Fernandina Beach, FL 32034** | - | | | | | | 100.00 |
| Account No. **EXP-2258-29321-5515** <br><br> **Kelly Niland** <br> **1916 17th St NW** <br> **Apt 111** <br> **Washington, DC 20009** | - | | | | | | 140.00 |
| Account No. **EXP-1387-7844-0433** <br><br> **Kelly Patten** <br> **9 Gatehouse Court** <br> **Morristown, NJ 07960** | - | | | | | | 250.00 |

Sheet no. **1709** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     635.00

3/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                              Case No. _____
                                                      ,
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1151-12169-3375** <br><br> **Kelly Pennington** <br> **506 Belle Point Dr.** <br> **Mt. Pleasant, SC 29464** | - | | | | | | 120.00 |
| Account No. **EXP-1739-8619-0833** <br><br> **Kelly Pluta** <br> **5293 W. Karen Dr.** <br> **Glendale, AZ 85308** | - | | | | | | 120.00 |
| Account No. **EXP-1725-11033-2885** <br><br> **Kelly Radomski** <br> **4 Martine Ave.** <br> **#803** <br> **White Plains, NY 10606** | - | | | | | | 80.00 |
| Account No. **EXP-1725-15766-6736** <br><br> **Kelly Radomski** <br> **4 Martine Ave.** <br> **#803** <br> **White Plains, NY 10606** | - | | | | | | 80.00 |
| Account No. **EXP-0719-1095-1422** <br><br> **Kelly Randall** <br> **7309 Chinaberry** <br> **Dallas, TX 75249** | - | | | | | | 45.00 |

Sheet no. **1710** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **445.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

03/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                          , Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1743-12083-6907** <br><br> **Kelly Rose** <br> **1616 E Crittenden Ave** <br> **Ft. Wright, KY 41011** | | - | | | | | 120.00 |
| Account No. **EXP-0141-30150-2123** <br><br> **Kelly Shamyer** <br> **102 Hampshire Drive** <br> **Troy, MI 48085** | | - | | | | | 69.00 |
| Account No. **EXP-0079-27821-7704** <br><br> **Kelly Sheehan** <br> **7/98 Lampard Circuit** <br> **Bruce, AK 02617** | | - | | | | | 138.00 |
| Account No. **EXP-0140-20066-3463** <br><br> **Kelly Silk** <br> **3552 Veteran Avenue** <br> **Los ANgeles, CA 90034** | | - | | | | | 115.00 |
| Account No. **EXP-1686-19006-4722** <br><br> **Kelly Singh** <br> **7928 NW 1st Street** <br> **Margate, FL 33063** | | - | | | | | 95.00 |

Sheet no. **1711** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

537.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                      , Case No. _____

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0092-1343-5327** <br><br> **kelly sloan** <br> **1430 oakwood avenue** <br> **hanover park, IL 60133** | - | | | | | | 50.00 |
| Account No. **EXP-0092-1344-6028** <br><br> **kelly sloan** <br> **1430 oakwood avenue** <br> **hanover park, IL 60133** | - | | | | | | 50.00 |
| Account No. **EXP-0694-27832-8693** <br><br> **kelly spade** <br> **2797 laurel valley trail** <br> **buford, GA 30519** | - | | | | | | 75.00 |
| Account No. **EXP-0503-1787-6674** <br><br> **Kelly Sponberg** <br> **PO Box 8115** <br> **Silver Spring, MD 20907** | - | | | | | | 120.00 |
| Account No. **EXP-0399-21207-1855** <br><br> **KElly Stephens** <br> **3 Colgan RD** <br> **Merrimac, MA 01860** | - | | | | | | 80.00 |

Sheet no.**1712**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **375.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                              ,  Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-2255-29445-3488**<br><br>**Kelly Stoudt**<br>**2848 Abbey Manor Circle**<br>**Brookeville, MD 20833** | - | | | | | | | 100.00 |
| Account No. **EXP-1023-24270-5871**<br><br>**Kelly Strossner**<br>**230 Cassidy Lane**<br>**Elgin, IL 60124** | - | | | | | | | 55.00 |
| Account No. **EXP-1023-24271-7365**<br><br>**Kelly Strossner**<br>**230 Cassidy Lane**<br>**Elgin, IL 60124** | - | | | | | | | 55.00 |
| Account No. **EXP-1743-14633-6544**<br><br>**Kelly Thomas**<br>**524 5th St.**<br>**Washington Court House, OH 43160** | - | | | | | | | 120.00 |
| Account No. **EXP-1743-9168-5150**<br><br>**Kelly Thomas**<br>**524 5th St.**<br>**Washington Court House, OH 43160** | - | | | | | | | 120.00 |

Sheet no. **1713** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

450.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          ,          Case No. _____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0140-30413-8358** <br><br> **Kelly Tranbarger** <br> **21417 Anza Ave.** <br> **Torrance, CA 90503** | - | | | | | | 115.00 |
| Account No. **EXP-0034-18894-1577** <br><br> **Kelly Vaast** <br> **55 Hilldale Rd** <br> **Ashland, MA 01721** | - | | | | | | 158.00 |
| Account No. **EXP-0090-2930-8181** <br><br> **Kelly Wachtl** <br> **3775 weston pine ln** <br> **#204** <br> **weston, WI 54476** | - | | | | | | 120.00 |
| Account No. **EXP-1355-25935-8500** <br><br> **Kelly Ward** <br> **5403 44th Ave SW** <br> **Seattle, WA 98136** | - | | | | | | 190.00 |
| Account No. **EXP-1403-25115-9257** <br><br> **Kelly Warren** <br> **8472 Shoulders Rd.** <br> **Peyton, CO 80831** | - | | | | | | 148.00 |

Sheet no.**1714** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    731.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                                    Case No. _____
                                              ,
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1745-14341-9304** <br><br> **Kelly Wight** <br> **1920 Cowden Avenue** <br> **Memphis, TN 38104** | - | | | | | | 120.00 |
| Account No. **EXP-0098-12154-7445** <br><br> **Kelly Wiles** <br> **8343 Colby pkwy apt220** <br> **Urbandale, IA 50322** | - | | | | | | 70.00 |
| Account No. **EXP-1938-25548-0528** <br><br> **Kelly Willaford** <br> **229 Simonson Street** <br> **Elsie, MI 48831** | - | | | | | | 105.00 |
| Account No. **EXP-0086-2832-3946** <br><br> **Kelly Williams** <br> **808 Schultz Pl.** <br> **Monona, WI 53716** | - | | | | | | 360.00 |
| Account No. **EXP-0079-16545-8428** <br><br> **Kelly Wiltse** <br> **1500 Locust Street** <br> **Apt 3906** <br> **Philadelphia, PA 19102** | - | | | | | | 138.00 |

Sheet no. **1715** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    793.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                          ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1625-29553-8637** <br><br> **kelly woods** <br> **77 laurel st** <br> **chicopee, MA 01020** | - | | | | | | 70.00 |
| Account No. **EXP-2272-26502-7664** <br><br> **Kelly Xu** <br> **108-20 42 Ave** <br> **Corona, NV 11368** | - | | | | | | 399.00 |
| Account No. **EXP-1846-24430-7036** <br><br> **Kelly Zaidan** <br> **5750 W. 108th St.** <br> **Apt. 1A** <br> **Chicago Ridge, IL 60415** | - | | | | | | 40.00 |
| Account No. **EXP-0574-26408-2941** <br><br> **Kelsey Draper** <br> **3636 Ashworth Ave N** <br> **Apt. 7** <br> **Seattle, WA 98103** | - | | | | | | 95.00 |
| Account No. **EXP-1738-22474-1650** <br><br> **Kelsey Lauren Chandler** <br> **601 Old Hickory Blvd #74** <br> **Brentwood, TN 37207** | - | | | | | | 120.00 |

Sheet no.**1716**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**724.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                                    , Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0089-14381-7752** Kelsey McKeown 79 S. Wynstone Drive N. Barrington, IL 60010 | - | | | | | | 68.00 |
| Account No. **EXP-1938-16205-8181** Kelvin McCoy PO Box 533694 Harlingen, TX 78553-3694 | - | | | | | | 105.00 |
| Account No. **EXP-0327-28360-3252** ken  brams 39 PineValley rd doylestown, PA 18901 | - | | | | | | 135.00 |
| Account No. **EXP-0327-28361-0722** ken  brams 39 PineValley rd doylestown, PA 18901 | - | | | | | | 135.00 |
| Account No. **SV-1900-0732** ken  brams 39 PineValley rd doylestown, PA 18901 | - | | | | | | 100.00 |

Sheet no.**1717** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **543.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                              , Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1336-30159-2008** | | | | | | | |
| ken gordon 13704 Crested Butte Dr. NE Albuquerque, NM 87112 | | - | | | | | 95.00 |
| Account No. **EXP-0266-10320-1226** | | | | | | | |
| Ken Chang 10425 Mary Ave. Cupertino, CA 95014 | | - | | | | | 100.00 |
| Account No. **EXP-0277-10325-1474** | | | | | | | |
| Ken Chang 10425 Mary Ave. Cupertino, CA 95014 | | - | | | | | 85.00 |
| Account No. **EXP-0310-10322-0312** | | | | | | | |
| Ken Chang 10425 Mary Ave. Cupertino, CA 95014 | | - | | | | | 65.00 |
| Account No. **EXP-1929-10324-9056** | | | | | | | |
| Ken Chang 10425 Mary Ave. Cupertino, CA 95014 | | - | | | | | 85.00 |

Sheet no. **1718** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    430.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**
                                                                                                   Case No. _____
                                                              ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-1381-15109-4726** | | | | | | | | |
| **KEN CHRIST** **3 Arthur Lane** **Randolph, NJ 07869** | - | | | | | | | 80.00 |
| Account No. **EXP-1336-27828-5164** | | | | | | | | |
| **Ken DeJarlais** **14227 250th Pl SE** **Issaquah, WA 98027** | - | | | | | | | 95.00 |
| Account No. **EXP-1480-27794-8034** | | | | | | | | |
| **Ken DeJarlais** **14227 250th Pl SE** **Issaquah, WA 98027** | - | | | | | | | 80.00 |
| Account No. **EXP-1480-27802-3138** | | | | | | | | |
| **Ken DeJarlais** **14227 250th Pl SE** **Issaquah, WA 98027** | - | | | | | | | 80.00 |
| Account No. **EXP-1486-7468-6072** | | | | | | | | |
| **Ken Gill** **1255 New Hampshire Ave NW** **1020** **Washington, DC 20036** | - | | | | | | | 100.00 |

Sheet no. **1719** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    435.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                                  , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-0844-3093-2482**  <br><br>**Ken Hanson**<br>**198 Donnacona**<br>**Dollard-des-Ormeaux, CA H9B 3K7** | - | | | | | | | 100.00 |
| Account No. **EXP-1722-29908-9585**  <br><br>**KEN KERNER**<br>**3 VIRGINIA STREET**<br>**VALLEY COTTAGE, NY 10989** | - | | | | | | | 178.00 |
| Account No. **SV-3539-6042**  <br><br>**Ken Mandelbaum**<br>**Big M Inc.**<br>**12 Vreeland Ave.**<br>**Totowa, NJ 07512** | - | | | | | | | 150.00 |
| Account No. **SV-3540-4197**  <br><br>**Ken Mandelbaum**<br>**Big M Inc.**<br>**12 Vreeland Ave.**<br>**Totowa, NJ 07512** | - | | | | | | | 150.00 |
| Account No. **SV-3541-4838**  <br><br>**Ken Mandelbaum**<br>**Big M Inc.**<br>**12 Vreeland Ave.**<br>**Totowa, NJ 07512** | - | | | | | | | 150.00 |

Sheet no.**1720** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

728.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                              , Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **SV-3542-6373** <br><br> **Ken Mandelbaum** <br> **Big M Inc.** <br> **12 Vreeland Ave.** <br> **Totowa, NJ 07512** | - | | | | | | | **150.00** |
| Account No. **SV-3543-0462** <br><br> **Ken Mandelbaum** <br> **Big M Inc.** <br> **12 Vreeland Ave.** <br> **Totowa, NJ 07512** | - | | | | | | | **150.00** |
| Account No. **SV-3544-4473** <br><br> **Ken Mandelbaum** <br> **Big M Inc.** <br> **12 Vreeland Ave.** <br> **Totowa, NJ 07512** | - | | | | | | | **150.00** |
| Account No. **SV-3545-5239** <br><br> **Ken Mandelbaum** <br> **Big M Inc.** <br> **12 Vreeland Ave.** <br> **Totowa, NJ 07512** | - | | | | | | | **150.00** |
| Account No. **SV-3547-9023** <br><br> **Ken Mandelbaum** <br> **Big M Inc.** <br> **12 Vreeland Ave.** <br> **Totowa, NJ 07512** | - | | | | | | | **150.00** |

Sheet no.**1721** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **750.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **SV-3548-2911** <br><br> **Ken Mandelbaum** <br> **Big M Inc.** <br> **12 Vreeland Ave.** <br> **Totowa, NJ 07512** | - | | | | | | | **150.00** |
| Account No. **SV-3549-1343** <br><br> **Ken Mandelbaum** <br> **Big M Inc.** <br> **12 Vreeland Ave.** <br> **Totowa, NJ 07512** | - | | | | | | | **150.00** |
| Account No. **SV-3550-2177** <br><br> **Ken Mandelbaum** <br> **Big M Inc.** <br> **12 Vreeland Ave.** <br> **Totowa, NJ 07512** | - | | | | | | | **150.00** |
| Account No. **SV-3552-1581** <br><br> **Ken Mandelbaum** <br> **Big M Inc.** <br> **12 Vreeland Ave.** <br> **Totowa, NJ 07512** | - | | | | | | | **150.00** |
| Account No. **EXP-1114-4729-9696** <br><br> **Ken Nagel** <br> **5340 Via Zopapo** <br> **Yorba Linda, CA 92887** | - | | | | | | | **113.00** |

Sheet no. **1722** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **713.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **EXP-0023-1965-1493** | | | | | | | | |
| Ken Snyder 4 Acorn Lane Wayland, MA 01778 | - | | | | | | | 205.00 |
| Account No. **SV-1091-8617** | | | | | | | | |
| Ken Sternfeld 91 Michelle Drive Jericho, NY 11753 | - | | | | | | | 200.00 |
| Account No. **EXP-1741-28474-5067** | | | | | | | | |
| Kenda Fink 25985 S 162nd Street Adams, NE 68301 | - | | | | | | | 100.00 |
| Account No. **EXP-1741-28475-0126** | | | | | | | | |
| Kenda Fink 25985 S 162nd Street Adams, NE 68301 | - | | | | | | | 100.00 |
| Account No. **SV-1686-6950** | | | | | | | | |
| kendal ascher 111 worth street #20m new york, NY 10013 | - | | | | | | | 150.00 |

Sheet no.**1723** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          **755.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                                      ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **EXP-1688-27988-7746**  Kendall Blauschild 22351 Harman Dr Los Altos, CA 94024 | - | | | | | | | 202.00 |
| Account No. **EXP-1846-20899-1471**  Kendall Jackson 1133 Knollwood Rd Deerfield, IL 60015 | - | | | | | | | 80.00 |
| Account No. **EXP-1740-20077-5164**  Kendra Bodin 35 Puchala Dr Parlin, NJ 08859 | - | | | | | | | 120.00 |
| Account No. **EXP-1704-28669-2234**  Kendra Harris 1500 N Street Apt. 214 Sacramento, CA 95814 | - | | | | | | | 118.00 |
| Account No. **EXP-1741-27787-1273**  Kendra Johnson 2731 Harrison Place Lawrence, KS 66046 | - | | | | | | | 100.00 |

Sheet no. **1724** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                620.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

03/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                    ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-1403-14008-9645** <br><br> **kendra mccourt** <br> **1311 leicester drive** <br> **la plata, MD 20646** | | - | | | | | | 135.00 |
| Account No. **EXP-0467-27935-8112** <br><br> **Kendra Miller** <br> **9186 Oak Tree Court** <br> **Frederick, MD 21701** | | - | | | | | | 155.00 |
| Account No. **EXP-0346-23991-2439** <br><br> **Kendra Wood** <br> **109 Claremont** <br> **Williamsburg, VA 23185** | | - | | | | | | 458.00 |
| Account No. **EXP-0748-15256-7484** <br><br> **Kendrick  McAmis** <br> **687 Coligny Court** <br> **Atlanta, GA 30350** | | - | | | | | | 130.00 |
| Account No. **EXP-1686-25131-8792** <br><br> **Kendrick Allen** <br> **4591 Santee Trail** <br> **Mableton, GA 30126** | | - | | | | | | 190.00 |

Sheet no. **1725**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **1,068.00**

3/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          ,      Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0226-21269-6049** <br><br> **KENIA ESPINOSA** <br> **500 W 33RD ST** <br> **HIGGINSVILLE, MO 64037** | - | | | | | | 55.00 |
| Account No. **EXP-2156-22920-5632** <br><br> **Kenn Plebanek** <br> **5131 N. Kenmore** <br> **#1-S** <br> **Chicago, IL 60640** | - | | | | | | 65.00 |
| Account No. **EXP-0939-9370-5563** <br><br> **kenneth  hager** <br> **26 circuit rd.** <br> **yarmouth, MA 02673** | - | | | | | | 100.00 |
| Account No. **EXP-1686-25208-2844** <br><br> **Kenneth Acosta** <br> **2534 SW 133 Ct.** <br> **Miami, FL 33175** | - | | | | | | 110.00 |
| Account No. **EXP-1686-25209-8895** <br><br> **Kenneth Acosta** <br> **2534 SW 133 Ct.** <br> **Miami, FL 33175** | - | | | | | | 110.00 |

Sheet no.**1726**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **440.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

3/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1686-25210-5648**<br><br>**Kenneth Acosta**<br>**2534 SW 133 Ct.**<br>**Miami, FL 33175** | - | | | | | | 110.00 |
| Account No. **EXP-1686-25211-2755**<br><br>**Kenneth Acosta**<br>**2534 SW 133 Ct.**<br>**Miami, FL 33175** | - | | | | | | 110.00 |
| Account No. **SV-3148-8168**<br><br>**Kenneth Akpan**<br>**660 King Street**<br>**Apartment 314**<br>**San Francisco, CA 94107** | - | | | | | | 100.00 |
| Account No. **EXP-1773-14668-3933**<br><br>**Kenneth Augst**<br>**6021 Berwynd Rd**<br>**Fairfax, VA 22030** | - | | | | | | 70.00 |
| Account No. **SV-3210-7880**<br><br>**Kenneth Augst**<br>**6021 Berwynd Rd**<br>**Fairfax, VA 22030** | - | | | | | | 50.00 |

Sheet no.**1727** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **440.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                                    , Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **EXP-1749-12433-9540** | | | | | | | | | |
| **Kenneth Baker** **6005 Fox Crest Circle** **Midlothian, VA 23112** | - | | | | | | | | 120.00 |
| Account No. **EXP-1749-12434-4183** | | | | | | | | | |
| **Kenneth Baker** **6005 Fox Crest Circle** **Midlothian, VA 23112** | - | | | | | | | | 120.00 |
| Account No. **EXP-0844-23847-1309** | | | | | | | | | |
| **Kenneth Breese** **291 E. 3rd Street** **Apt 1B** **New York, NY 10009** | - | | | | | | | | 160.00 |
| Account No. **EXP-0399-12613-6368** | | | | | | | | | |
| **Kenneth Cook** **7625 Turnbrook Drive** **Glen Burnie, MD 21060** | - | | | | | | | | 80.00 |
| Account No. **EXP-1975-18944-6849** | | | | | | | | | |
| **Kenneth Gilbertsen** **9916 S Oakley Ave** **Chicago, IL 60643** | - | | | | | | | | 95.00 |

Sheet no. **1728** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    575.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

3/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                    ,     Case No. _____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1631-19745-2248** <br><br> **kenneth gnemi** <br> **35 meadow lane** <br> **apt. 12** <br> **bridgewater, MA 02324** | - | | | | | | 160.00 |
| Account No. **EXP-0250-10863-1645** <br><br> **Kenneth J Clark Jr** <br> **4300 A Street** <br> **Sacramento, CA 95819** | - | | | | | | 900.00 |
| Account No. **EXP-2152-28830-1125** <br><br> **Kenneth L Whitacre** <br> **PO Box 810425** <br> **Boca Raton, FL 33481** | - | | | | | | 200.00 |
| Account No. **EXP-1602-19498-9494** <br><br> **Kenneth Mascari** <br> **21402 Avenida Manantial** <br> **Lake Forest, CA 92630** | - | | | | | | 135.00 |
| Account No. **EXP-2062-18180-1431** <br><br> **Kenneth Molinaro** <br> **60 West Shore Drive** <br> **Pennington, NJ 08534** | - | | | | | | 60.00 |

Sheet no. **1729** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,455.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          ,        Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **EXP-1345-12320-6348** Kenneth Olsen 2800 Bowers Ave Santa Clara, CA 95051 | | - | | | | | | | 400.00 |
| Account No. **EXP-1827-24946-6472** Kenneth Ottaviano Katten Muchin 525 West Monroe Street, Suite 1900 Chicago, IL 60661 | | - | | | | | | | 171.00 |
| Account No. **EXP-1163-4075-1091** Kenneth Paulmenn 30 Lilac Ct Monmouth Junction, NJ 08852 | | - | | | | | | | 230.00 |
| Account No. **EXP-0035-28117-8350** Kenneth Rowe 3700 Chadford Place Greensboro, NC 27410 | | - | | | | | | | 90.00 |
| Account No. **EXP-2031-29213-9549** Kenneth Seel 3001 Summer Street, 3rd Floor Stamford, CT 06905 | | - | | | | | | | 205.00 |

Sheet no.**1730** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **1,096.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC** _____,   Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-1704-22470-8680** | | | | | | | | |
| Kenneth Sliwa 459 N Green St. Unit 1S Chicago, IL 60622 | - | | | | | | | 113.00 |
| Account No. **EXP-0140-3970-7462** | | | | | | | | |
| Kenneth Stein 5009 E. Fairfield St. Anaheim, CA 92807 | - | | | | | | | 215.00 |
| Account No. **EXP-2152-26759-8777** | | | | | | | | |
| kenneth stenicky 1330 drexel ave #202 miami beach, FL 33139 | - | | | | | | | 100.00 |
| Account No. **EXP-1023-17819-0983** | | | | | | | | |
| Kenneth Stieren 10435 Sugar Crest Avenue Duluth, GA 30097 | - | | | | | | | 110.00 |
| Account No. **EXP-1654-16365-6759** | | | | | | | | |
| Kenneth Vigneault 85 Cedarhurst Lane Milford, CT 06461 | - | | | | | | | 50.00 |

Sheet no. **1731** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   588.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

3/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                                    Case No. _____
                                                    ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **EXP-1640-22051-3286** | | | | | | | | | |
| **Kenneth Warner** **8794 Range Road** **Perry, FL 32348** | | - | | | | | | | 132.00 |
| Account No. **EXP-1738-26186-6547** | | | | | | | | | |
| **Kenneth Weaver** **PO Box 535** **Hull, GA 30646** | | - | | | | | | | 120.00 |
| Account No. **EXP-1738-26187-1696** | | | | | | | | | |
| **Kenneth Weaver** **PO Box 535** **Hull, GA 30646** | | - | | | | | | | 120.00 |
| Account No. **EXP-0638-5241-8727** | | | | | | | | | |
| **Kenneth Weber** **1204 Chevers Dr** **Glen Mills, PA 19342** | | - | | | | | | | 170.00 |
| Account No. **EXP-1976-26402-8184** | | | | | | | | | |
| **Kenneth Zwiener** **371 Kelburn Rd.** **Apt. 222** **Deerfield, IL 60015** | | - | | | | | | | 600.00 |

Sheet no.**1732** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,142.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                    , Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **EXP-1722-11071-5918** | | | | | | | | | |
| **Kennieth Moyano** **271 Warren St** **Phillipsburg, NJ 08865** | - | | | | | | | | 164.00 |
| Account No. **EXP-1633-23345-3639** | | | | | | | | | |
| **kenny dooker** **373 gates ave.** **apt 1/bsmnt** **brooklyn, NY 11216** | - | | | | | | | | 104.00 |
| Account No. **EXP-0090-5338-6746** | | | | | | | | | |
| **Kent  Sullivan** **3831 Iron Wedge Dr** **Orlando, FL 32808** | - | | | | | | | | 120.00 |
| Account No. **EXP-1632-21120-8047** | | | | | | | | | |
| **Kenya Taylor** **537 Edwards Drive** **Sarasota, FL 34243** | - | | | | | | | | 46.00 |
| Account No. **EXP-1938-15287-2261** | | | | | | | | | |
| **Kenyatta Miles** **1903 60th Place E.** **Suite M3573** **Bradenton, FL 34203** | - | | | | | | | | 105.00 |

Sheet no. **1733** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              539.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC** _____,   Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1549-30444-2170** <br><br> **Kenyon Maree** <br> **1505 Fort Clarke Blvd** <br> **Bldg 4 Apt 207** <br> **Gainesville, FL 32606** | - | | | | | | 90.00 |
| Account No. **EXP-1550-30445-7395** <br><br> **Kenyon Maree** <br> **1505 Fort Clarke Blvd** <br> **Bldg 4 Apt 207** <br> **Gainesville, FL 32606** | - | | | | | | 45.00 |
| Account No. **EXP-2237-25290-9236** <br><br> **Keo Oura Kounlavong** <br> **7246 Huntingdon Street** <br> **Harrisburg, PA 17111** | - | | | | | | 30.00 |
| Account No. **EXP-0933-8892-0866** <br><br> **Keren Fykes** <br> **1245 E. Sahuaro Drive** <br> **Phoenix, AZ 85020** | - | | | | | | 69.00 |
| Account No. **EXP-0165-22017-5311** <br><br> **Kerensa Vest** <br> **300 Decker Drive** <br> **Irving, TX 75062** | - | | | | | | 1,195.00 |

Sheet no.**1734** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **1,429.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                               Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                              ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-1979-22403-2467**  <br><br> **KERI ANN  CADIEUX** <br> **101 LIDO PARKWAY** <br> **LINDENHURST, NY 11757** | - | | | | | | | 190.00 |
| Account No. **SV-1964-0585**  <br><br> **Keri Armand** <br> **277 Cybress Trace** <br> **Royal Palm Beach, FL 33411** | - | | | | | | | 400.00 |
| Account No. **EXP-1558-24539-6669**  <br><br> **KERI HALL** <br> **36 LIVINGSTON COURT** <br> **STATEN ISLAND, ND 10310** | - | | | | | | | 450.00 |
| Account No. **EXP-0091-28889-6245**  <br><br> **KERI MORENO** <br> **2002 WOODOAK DRIVE** <br> **IRVING, TX 75060** | - | | | | | | | 345.00 |
| Account No. **EXP-0091-28890-3302**  <br><br> **KERI MORENO** <br> **2002 WOODOAK DRIVE** <br> **IRVING, TX 75060** | - | | | | | | | 345.00 |

Sheet no. **1735** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,730.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC** _____,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **EXP-0091-28891-3590** <br><br> **KERI MORENO** <br> **2002 WOODOAK DRIVE** <br> **IRVING, TX 75060** | - | | | | | | | 345.00 |
| Account No. **EXP-2273-28983-9420** <br><br> **Keri Shea** <br> **2201 Wilson Blvd.** <br> **1003** <br> **Arlington, VA 22201** | - | | | | | | | 129.00 |
| Account No. **EXP-1751-8636-7293** <br><br> **kERI SULLIVAN** <br> **284 GLENWOOD AVE SE** <br> **ATLANTA, GA 30312** | - | | | | | | | 150.00 |
| Account No. **EXP-0265-4743-9514** <br><br> **Keri Wolven** <br> **26 Loring St. #2** <br> **Somerville, MA 02143** | - | | | | | | | 95.00 |
| Account No. **EXP-0052-27725-0738** <br><br> **Kerianne  Flynn** <br> **27 North Moore Street** <br> **Penthouse D** <br> **New York, NY 10013** | - | | | | | | | 700.00 |

Sheet no. **1736**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **1,419.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          Case No. _____
                                                        ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **EXP-0054-27728-5686** Kerianne  Flynn 27 North Moore Street Penthouse D New York, NY 10013 | - | | | | | | | | 1,050.00 |
| Account No. **EXP-0165-27726-5551** Kerianne  Flynn 27 North Moore Street Penthouse D New York, NY 10013 | - | | | | | | | | 1,195.00 |
| Account No. **EXP-1764-27727-3035** Kerianne  Flynn 27 North Moore Street Penthouse D New York, NY 10013 | - | | | | | | | | 825.00 |
| Account No. **EXP-1654-19542-4227** Kerilyn Anderson 7 Shoff Court Mechanicsburg, PA 17055 | - | | | | | | | | 50.00 |
| Account No. **EXP-2057-24934-1712** kerri  hagan 543 red coat lane phoenixville, PA 19460 | - | | | | | | | | 90.00 |

Sheet no. **1737** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                3,210.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          ,   Case No. _____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **EXP-1738-26931-4731** | | | | | | | | | |
| **Kerri  Levitt** **2238 Drew Valley Rd** **Atlanta, GA 30319** | - | | | | | | | | 100.00 |
| Account No. **EXP-1051-25634-0438** | | | | | | | | | |
| **Kerri  Stassen** **2129 Churchill Downs Circle** **Orlando, FL 32825** | - | | | | | | | | 100.00 |
| Account No. **EXP-0955-17687-4522** | | | | | | | | | |
| **Kerri Armet** **16057 W Diamond Street** **Goodyear, AZ 85338** | - | | | | | | | | 400.00 |
| Account No. **EXP-0042-8482-8143** | | | | | | | | | |
| **Kerri Austin** **2 Old Road** **Elmsford, NY 10523** | - | | | | | | | | 195.00 |
| Account No. **EXP-0053-8755-7949** | | | | | | | | | |
| **Kerri Austin** **2 Old Road** **Elmsford, NY 10523** | - | | | | | | | | 435.00 |

Sheet no.**1738**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,230.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

3/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          ,      Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0346-9225-4937** | | | | | | | |
| **Kerri Cagle** **663 Bahia Ct** **St. Augustine, FL 32086** | - | | | | | | 219.00 |
| Account No. **EXP-0399-19199-2147** | | | | | | | |
| **Kerri Dube** **96 Hartford ave** **Granby, CT 06035** | - | | | | | | 80.00 |
| Account No. **EXP-1722-30049-0121** | | | | | | | |
| **Kerri Flynn** **21 Dakota Trail** **Browns Mills, NJ 08015** | - | | | | | | 178.00 |
| Account No. **EXP-1639-12951-0938** | | | | | | | |
| **Kerri Murphy** **10 Jay Drive** **Randolph, NJ 07869** | - | | | | | | 74.00 |
| Account No. **EXP-0358-30988-9663** | | | | | | | |
| **Kerri Tanksley** **226 W. Rittenhouse Sq #604** **Philadelphia, PA 19103** | - | | | | | | 80.00 |

Sheet no.**1739** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          631.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                              , Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0358-30990-3576** <br><br> **Kerri Tanksley** <br> **226 W. Rittenhouse Sq #604** <br> **Philadelphia, PA 19103** | - | | | | | | 40.00 |
| Account No. **EXP-2057-30989-2958** <br><br> **Kerri Tanksley** <br> **226 W. Rittenhouse Sq #604** <br> **Philadelphia, PA 19103** | - | | | | | | 90.00 |
| Account No. **EXP-1220-4831-1222** <br><br> **KERRI WILLETT** <br> **16572 GILPIN ST.** <br> **THORNTON, CO 80602** | - | | | | | | 300.00 |
| Account No. **EXP-1912-25819-7751** <br><br> **Kerrie Heim** <br> **1400 Longfellow St NW** <br> **#101** <br> **Washington, DC 20011** | - | | | | | | 175.00 |
| Account No. **EXP-1912-25820-4533** <br><br> **Kerrie Heim** <br> **1400 Longfellow St NW** <br> **#101** <br> **Washington, DC 20011** | - | | | | | | 175.00 |

Sheet no.**1740** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

780.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC**                                    , Case No. _____

                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-2055-25821-2483**<br><br>Kerrie Heim<br>1400 Longfellow St NW<br>#101<br>Washington, DC 20011 | | - | | | | | | 50.00 |
| Account No. **EXP-1408-30273-6693**<br><br>Kerry  Brown<br>1220 Cotton Street<br>Menlo Park, CA 94025 | | - | | | | | | 126.00 |
| Account No. **EXP-1629-10744-8239**<br><br>Kerry  Clark<br>817 N Berkley Rd<br>Kokomo, IN 46901-1842 | | - | | | | | | 200.00 |
| Account No. **EXP-1114-26607-6333**<br><br>Kerry  McReynolds<br>P O Box 1930<br>Kingsland, TX 78639 | | - | | | | | | 100.00 |
| Account No. **EXP-1114-26608-3773**<br><br>Kerry  McReynolds<br>P O Box 1930<br>Kingsland, TX 78639 | | - | | | | | | 100.00 |

Sheet no.**1741**  of **3267**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    576.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

3/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                              ,   Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0090-4836-4728** | | | | | | | |
| **kerry  shelby** **1038 Garden St. Apt 2** **Hoboken, NJ 07030** | | - | | | | | 120.00 |
| Account No. **EXP-0790-6513-4717** | | | | | | | |
| **Kerry  Wilson** **10317 Tambra Drive** **Frisco, TX 75034** | | - | | | | | 66.00 |
| Account No. **EXP-0140-29422-7669** | | | | | | | |
| **Kerry Barton** **687 East 3350 North** **North Ogden, UT 84414** | | - | | | | | 229.00 |
| Account No. **EXP-2199-31094-2482** | | | | | | | |
| **Kerry Carr** **94 Woodbine Way** **Philadelphia, PA 19083** | | - | | | | | 85.00 |
| Account No. **EXP-0324-11820-4353** | | | | | | | |
| **Kerry King** **3227 Shankweiler Rd.** **Allentown, PA 18104** | | - | | | | | 59.00 |

Sheet no.**1742** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

559.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC**                                                    Case No. _____
                                    ,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1633-12138-3357**<br><br>**Kerry Klock**<br>**801 Rahn Street**<br>**Rincon, GA 31326** | - | | | | | | 90.00 |
| Account No. **EXP-0359-12648-8665**<br><br>**Kerry Lanigan**<br>**103 Lori Lane**<br>**Hatboro, PA 19040** | - | | | | | | 141.00 |
| Account No. **EXP-0052-27182-9942**<br><br>**Kerry Murphy**<br>**81 Heitman Dr**<br>**Apt i**<br>**Spring Valley, NY 10977** | - | | | | | | 150.00 |
| Account No. **EXP-1632-26369-0573**<br><br>**Kerry Petrello**<br>**125 Geddes Terrace**<br>**Waterbury, CT 06708** | - | | | | | | 92.00 |
| Account No. **EXP-0253-2346-8662**<br><br>**kerry shea**<br>**3238 e. 9800 s.**<br>**sandy, UT 84092** | - | | | | | | 95.00 |

Sheet no.**1743** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          568.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                              ,   Case No. _____

_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **SV-3475-3328** <br><br> **Kerry Tuohy** <br> **2363 Jackson St. Apt. 5** <br> **San Francisco, CA 94115** | - | | | | | | 150.00 |
| Account No. **SV-7033-0821** <br><br> **Kerry Tuohy** <br> **2363 Jackson St. Apt. 5** <br> **San Francisco, CA 94115** | - | | | | | | 100.00 |
| Account No. **EXP-1628-27710-3863** <br><br> **Kesha Langley** <br> **106 Hillflo Ave** <br> **Opelika, AL 36801** | - | | | | | | 155.00 |
| Account No. **EXP-0470-14677-2409** <br><br> **Keturah Mason** <br> **689 Trevor Terrace** <br> **Richmond, VA 23225** | - | | | | | | 150.00 |
| Account No. **EXP-1455-15645-3108** <br><br> **Kevin  Dolohanty** <br> **304 Enchanted Parkway** <br> **APT 301** <br> **Ballwin, MO 63021** | - | | | | | | 379.00 |

Sheet no.**1744** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            934.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                    , Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0052-13122-8679** <br><br> **Kevin  Killeen** <br> **22 Bluebird Drive** <br> **Congers, NY 10920** | - | | | | | | 50.00 |
| Account No. **EXP-0052-13123-7103** <br><br> **Kevin  Killeen** <br> **22 Bluebird Drive** <br> **Congers, NY 10920** | - | | | | | | 50.00 |
| Account No. **SV-2078-7313** <br><br> **Kevin  Mui** <br> **211-65 18ave FL1** <br> **Bayside, NY 11360** | - | | | | | | 100.00 |
| Account No. **EXP-1673-14276-2744** <br><br> **Kevin  Simpson** <br> **825 Sierra Oaks Vista Lane** <br> **Sacramento, CA 95864** | - | | | | | | 325.00 |
| Account No. **EXP-1773-14272-8510** <br><br> **Kevin  Simpson** <br> **825 Sierra Oaks Vista Lane** <br> **Sacramento, CA 95864** | - | | | | | | 100.00 |

Sheet no. **1745** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **625.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                    ,    Case No. _____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **EXP-1773-14273-7800** Kevin  Simpson 825 Sierra Oaks Vista Lane Sacramento, CA 95864 | - | | | | | | | | 100.00 |
| Account No. **EXP-1221-14005-8151** Kevin  Suthard 10130 Reflections Blvd 202 Sunrise, FL 33351 | - | | | | | | | | 55.00 |
| Account No. **EXP-0496-25047-2470** Kevin Aldrich 610 Creekside Ct. Chesapeake, VA 23320 | - | | | | | | | | 115.00 |
| Account No. **EXP-0679-29535-6911** kevin bell 3833 Caruth Blvd. Dallas, TX 75225 | - | | | | | | | | 300.00 |
| Account No. **SV-111-1141** Kevin Cohen 27742 Country Lane Rd Laguna Niguel, CA 92677 | - | | | | | | | | 100.00 |

Sheet no.**1746**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          670.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                        ,   Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **EXP-1527-19014-9676** <br><br> **Kevin Crislip** <br> **1233 Calvin Lane** <br> **Escondido, CA 92025** | - | | | | | | | | 330.00 |
| Account No. **EXP-0358-29397-6859** <br><br> **Kevin DiSabatino** <br> **7 S Cleveland Ave** <br> **Wilmington, DE 19805** | - | | | | | | | | 40.00 |
| Account No. **EXP-0358-29398-0154** <br><br> **Kevin DiSabatino** <br> **7 S Cleveland Ave** <br> **Wilmington, DE 19805** | - | | | | | | | | 40.00 |
| Account No. **EXP-0358-29401-2312** <br><br> **Kevin DiSabatino** <br> **7 S Cleveland Ave** <br> **Wilmington, DE 19805** | - | | | | | | | | 40.00 |
| Account No. **EXP-0358-29441-9242** <br><br> **Kevin DiSabatino** <br> **7 S Cleveland Ave** <br> **Wilmington, DE 19805** | - | | | | | | | | 40.00 |

Sheet no. **1747** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

490.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                                    ,        Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-2057-29442-8257** <br><br>**Kevin DiSabatino**<br>**7 S Cleveland Ave**<br>**Wilmington, DE 19805** | - | | | | | | 90.00 |
| Account No. **EXP-0748-10734-6100** <br><br>**Kevin Drummond**<br>**47 Kitzingen Ct**<br>**Carrollton, GA 30116** | - | | | | | | 130.00 |
| Account No. **EXP-0025-3492-7315** <br><br>**Kevin Dudleston**<br>**340 East 87st 3A**<br>**New York, NY 10028** | - | | | | | | 105.00 |
| Account No. **EXP-0359-22070-6951** <br><br>**Kevin Farley**<br>**331 Heritage Dr.**<br>**Brick, NJ 08723** | - | | | | | | 150.00 |
| Account No. **EXP-0400-30069-0353** <br><br>**Kevin Foley**<br>**7835 E Glenrosa Ave., #11**<br>**Scottsdale, AZ 85251** | - | | | | | | 140.00 |

Sheet no.**1748** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

615.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                              ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0359-24558-8751**<br><br>**Kevin Frazer**<br>**2 Ridge Avenue**<br>**Newark, DE 19711** | - | | | | | | 150.00 |
| Account No. **EXP-0226-19257-1687**<br><br>**Kevin Gilkenson**<br>**11361 Reagan St.**<br>**Los Alamitos, CA 90720** | - | | | | | | 100.00 |
| Account No. **EXP-1741-8527-8816**<br><br>**Kevin Gilmore**<br>**15710 W. 135th Street, Suite 200**<br>**Olathe, KS 66062** | - | | | | | | 120.00 |
| Account No. **EXP-0346-25825-0586**<br><br>**Kevin Guernsey**<br>**14050 N.W. 14 St.    Suite 110**<br>**Sunrise, FL 33323** | - | | | | | | 458.00 |
| Account No. **EXP-1502-12575-3752**<br><br>**Kevin Heisler**<br>**1705 Monroe Street**<br>**West Bend, WI 53090** | - | | | | | | 90.00 |

Sheet no. **1749** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        918.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                             ,       Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1328-15382-9670** <br><br> **Kevin Homler** <br> **5 Giralda Farms** <br> **Madison, NJ 07940** | - | | | | | | 220.00 |
| Account No. **EXP-1979-29977-5448** <br><br> **Kevin Innes** <br> **71 Riverside Ave** <br> **Massapequa, NY 11758** | - | | | | | | 190.00 |
| Account No. **EXP-0356-10392-7983** <br><br> **Kevin Kanizar** <br> **5101 Yawl Court** <br> **Woodbridge, VA 22193** | - | | | | | | 74.00 |
| Account No. **EXP-0034-18316-2955** <br><br> **Kevin Kelly** <br> **99 Windsor Avenue** <br> **Rockville Centre, NY 11570** | - | | | | | | 158.00 |
| Account No. **EXP-0903-28721-9983** <br><br> **Kevin Kelly** <br> **9292 Hunting Valley Road S** <br> **Clarence, NY 14031** | - | | | | | | 130.00 |

Sheet no. **1750** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

772.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                    ,   Case No. _____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-1560-18301-3341** <br><br> **Kevin Kelly** <br> **99 Windsor Avenue** <br> **Rockville Centre, NY 11570** | | - | | | | | | **399.00** |
| Account No. **EXP-0358-14250-9246** <br><br> **kevin laverty** <br> **200 e. south ave.** <br> **norwood, PA 19074** | | - | | | | | | **80.00** |
| Account No. **EXP-0034-21071-1141** <br><br> **Kevin Lee** <br> **7708 Mayfair Circle** <br> **Ellicott City, MD 21043** | | - | | | | | | **158.00** |
| Account No. **EXP-1630-20985-3689** <br><br> **Kevin Loux** <br> **15 Klemish Circle** <br> **Center Point, IA 52213** | | - | | | | | | **102.00** |
| Account No. **SV-1914-7583** <br><br> **Kevin McCarthy** <br> **55 Cliffield Road** <br> **Bedford, NY 10506** | | - | | | | | | **200.00** |

Sheet no. **1751** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**939.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                              , Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **SV-462-7542** <br><br> **Kevin McMullan** <br> **1900 Kennedy Blvd.** <br> **Union City, NJ 07087** | - | | | | | | | 100.00 |
| Account No. **EXP-0748-29248-1860** <br><br> **Kevin O'Grady** <br> **1820 Montcliff Dr** <br> **Cumming, GA 30041** | | | | | | | | 125.00 |
| Account No. **EXP-1415-29689-9401** <br><br> **Kevin Pflug** <br> **1180 Raymond Blvd.** <br> **Apt. 9k** <br> **Newark, NJ 07102** | - | | | | | | | 110.00 |
| Account No. **EXP-1741-12092-7051** <br><br> **Kevin Rauckman** <br> **12113 Haskins** <br> **Overland Park, KS 66213** | - | | | | | | | 120.00 |
| Account No. **EXP-0466-14053-5178** <br><br> **Kevin Rayman** <br> **507 Wood Street** <br> **Baltimore, MD 21225** | - | | | | | | | 205.00 |

Sheet no. **1752** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                660.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                           ,   Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **EXP-0646-13077-3788** | | | | | | | | | |
| **Kevin Reynolds** **405 Iowa** **Sherman, TX 75090** | - | | | | | | | | |
| | | | | | | | | | 180.00 |
| Account No. **EXP-0488-29847-5940** | | | | | | | | | |
| **Kevin Saupp** **1800 Wilson Blvd** **Unit #424** **Arlington, VA 22201** | - | | | | | | | | |
| | | | | | | | | | 263.00 |
| Account No. **EXP-1639-29848-3549** | | | | | | | | | |
| **Kevin Saupp** **1800 Wilson Blvd** **Unit #424** **Arlington, VA 22201** | - | | | | | | | | |
| | | | | | | | | | 100.00 |
| Account No. **EXP-0748-25735-5057** | O | | | | | | | | |
| **Kevin Schaap** **2376 High Oak Dr** **Pittsburgh, PA 15220** | - | | | | | | | | |
| | | | | | | | | | 250.00 |
| Account No. **EXP-1450-12254-8319** | | | | | | | | | |
| **Kevin Shorten** **9104 Ballard Lane** **Clinton, MD 20735** | - | | | | | | | | |
| | | | | | | | | | 55.00 |

Sheet no. **1753**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         848.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC**                                              Case No. _____
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-0052-28333-7869**<br><br>**Kevin Sichler**<br>**73-D Forest Drive**<br>**Springfield, NJ 07081** | | - | | | | | | 50.00 |
| Account No. **EXP-0059-1221-9777**<br><br>**Kevin Sichler**<br>**73-D Forest Drive**<br>**Springfield, NJ 07081** | | - | | | | | | 375.00 |
| Account No. **EXP-0359-10657-1091**<br><br>**Kevin Smith**<br>**14 Harriett Ln.**<br>**Ocean View, NJ 08230** | | - | | | | | | 141.00 |
| Account No. **EXP-1189-14809-7560**<br><br>**Kevin Svec**<br>**14852 N. 161st Ct**<br>**Surprise, AZ 85379** | | - | | | | | | 75.00 |
| Account No. **EXP-0683-1187-5935**<br><br>**kevin welch**<br>**3235 Lavista rd.**<br>**Decatur, GA 30033** | | - | | | | | | 155.00 |

Sheet no.**1754** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         **796.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-0232-13443-2329**  <br><br>**Kevin Wrona** <br>**139 Greenmeadow Dr.** <br>**West Seneca, NY 14224** | | - | | | | | | 235.00 |
| Account No. **EXP-0089-20315-2960**  <br><br>**Keyomi Robinson** <br>**1372 Karen Drive** <br>**West Dundee, IL 60118** | | - | | | | | | 136.00 |
| Account No. **EXP-1738-28735-9162**  <br><br>**Kezia Johnson** <br>**4104 Josh Drive** <br>**Killeem, TX 76542** | | - | | | | | | 200.00 |
| Account No. **EXP-0474-12555-7160**  <br><br>**Khadija  Lewis** <br>**3054 North Dale Lane** <br>**Bowie, MD 20716** | | - | | | | | | 85.00 |
| Account No. **EXP-1639-12552-2028**  <br><br>**Khadija  Lewis** <br>**3054 North Dale Lane** <br>**Bowie, MD 20716** | | - | | | | | | 74.00 |

Sheet no.**1755**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

730.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                                  ,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1633-22064-6912** <br><br> **Khaled Ibrahim** <br> **555 Wilson Heights Blvd** <br> **Suite #501** <br> **North York, Ontario M3H 6B5** | - | | | | | | 104.00 |
| Account No. **EXP-0140-17808-4017** <br><br> **Khalid Malik** <br> **229 Argyle Road** <br> **London, London W13 OAY** | - | | | | | | 115.00 |
| Account No. **EXP-0376-6503-5342** <br><br> **Kia Coleman** <br> **6413 Landing Way** <br> **New Carrollton** <br> **Maryland, MD 20784** | - | | | | | | 100.00 |
| Account No. **EXP-0825-10407-2016** <br><br> **Kia Haselrig-Oparah** <br> **230 Hudson Ridge** <br> **Fairburn, GA 30213** | - | | | | | | 100.00 |
| Account No. **EXP-0082-12045-4950** <br><br> **Kieshawna Reese** <br> **152 Precita Avenue** <br> **San Francisco, CA 94110** | - | | | | | | 90.00 |

Sheet no.**1756**  of **3267**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **509.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                                           Case No. _____
                                                    ,
                            **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. **EXP-0464-31482-2603** | | | | | | | | |
| **Kieth Skowran** **8402 Isles Drive** **Pasadena, MD 21122** | - | | | | | | | 200.00 |
| Account No. **EXP-0035-23530-5824** | | | | | | | | |
| **Kiley K. Armstrong** **418 South Chelsea Road** **White Plains, NY 10603** | - | | | | | | | 100.00 |
| Account No. **EXP-0324-23531-0866** | | | | | | | | |
| **Kiley K. Armstrong** **418 South Chelsea Road** **White Plains, NY 10603** | - | | | | | | | 59.00 |
| Account No. **EXP-1639-24352-6289** | | | | | | | | |
| **Kim  Chappell** **111 Parkridge Ave** **Chapel Hill, NC 27517** | - | | | | | | | 100.00 |
| Account No. **EXP-1908-28512-6522** | | | | | | | | |
| **Kim  Davis** **8430 Lippizan Place** **Gainesville, VA 20155** | - | | | | | | | 450.00 |

Sheet no.**1757**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        909.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC** , Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1722-29666-8667** <br><br> **Kim  Frankiewicz** <br> **34 Danella Way** <br> **Howell, NJ 07731** | - | | | | | | 200.00 |
| Account No. **EXP-1722-19516-5982** <br><br> **Kim  Hunter** <br> **771 Midland Avenue** <br> **Yonkers, NY 10704** | - | | | | | | 200.00 |
| Account No. **EXP-0034-25654-6040** <br><br> **Kim  McDonnell** <br> **15 Beaverbrook Drive** <br> **Brookhaven, NY 11719** | - | | | | | | 158.00 |
| Account No. **EXP-0037-25653-9138** <br><br> **Kim  McDonnell** <br> **15 Beaverbrook Drive** <br> **Brookhaven, NY 11719** | - | | | | | | 138.00 |
| Account No. **EXP-1403-26171-5269** <br><br> **kim  raimann** <br> **34526 Calle naranja** <br> **capistrano beach, CA 92624** | - | | | | | | 148.00 |

Sheet no. **1758** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **844.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                              ,        Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1750-25939-7459** <br><br> **Kim  rushing** <br> **4728 Bothwell Dr** <br> **Marshville, NC 28103** | - | | | | | | 120.00 |
| Account No. **EXP-1660-18972-4392** <br><br> **kim Alexander** <br> **14 baycrest drive** <br> **granby, CT 06035** | - | | | | | | 330.00 |
| Account No. **EXP-0165-5057-3997** <br><br> **KIM ANDERSON** <br> **28 LAMORA** <br> **BATTLE CREEK, MI 49017** | - | | | | | | 995.00 |
| Account No. **EXP-0090-2763-1076** <br><br> **kim antczak** <br> **3029 lynn court** <br> **unit d** <br> **arlington heights, IL 60005** | - | | | | | | 120.00 |
| Account No. **EXP-1928-14860-7903** <br><br> **kim brown** <br> **243 stamford Avenue** <br> **stamford, CT 06902** | - | | | | | | 150.00 |

Sheet no. **1759** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    1,715.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC**                                                    , Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0034-2928-6779** <br><br> **Kim Brucale** <br> **12 Grove Avenue** <br> **East Hanover, NJ 07936** | - | | | | | | 140.00 |
| Account No. **EXP-0091-23030-9698** <br><br> **Kim Coats** <br> **662 Prairie Dell St** <br> **Lewisville, TX 75067** | - | | | | | | 399.00 |
| Account No. **EXP-2272-26876-0422** <br><br> **Kim Corazzini** <br> **1375 McCann Lane** <br> **Greenport, NY 11944** | - | | | | | | 425.00 |
| Account No. **EXP-1633-18502-8798** <br><br> **Kim Demers** <br> **26 B Homestead Avenue** <br> **Danbury, CT 06810** | - | | | | | | 104.00 |
| Account No. **EXP-0052-3098-5988** <br><br> **Kim Deveaux** <br> **3411 Cannon Pl** <br> **Bronx, NY 10463** | - | | | | | | 100.00 |

Sheet no. **1760** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                **1,168.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                              , Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-1623-16274-0512** <br><br> **Kim Donnelly** <br> **8 Eton Drive** <br> **Sewell, NJ 08080** | - | | | | | | | 475.00 |
| Account No. **EXP-0771-9304-1786** <br><br> **Kim Elliott** <br> **9924 Deering** <br> **Livonia, MI 48150** | - | | | | | | | 105.00 |
| Account No. **EXP-1607-26863-5992** <br><br> **Kim Engelby** <br> **5478 Willow Woods Ln #C** <br> **Anaheim, CA 92807** | - | | | | | | | 168.00 |
| Account No. **EXP-2272-29724-4223** <br><br> **Kim Evans** <br> **2518 Windwood Drive** <br> **Winchester, VA 22601** | - | | | | | | | 425.00 |
| Account No. **EXP-0034-22953-7300** <br><br> **Kim Gonzales** <br> **82 Legion Place** <br> **Closter, NJ 07624** | - | | | | | | | 158.00 |

Sheet no. **1761** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,331.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

3/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re __Signature Days LLC_____,      Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-2046-20443-7192** | | | | | | | | |
| **kim Henry** **1520 Corydalis Ct** **Fort Collins, CO 80526** | - | | | | | | | 64.00 |
| Account No. **EXP-1741-27333-3743** | | | | | | | | |
| **Kim Herin** **5100 E. Eagle Ridge Rd** **Columbia, MO 65201** | - | | | | | | | 100.00 |
| Account No. **EXP-1846-30260-3816** | | | | | | | | |
| **Kim Holmes** **2241 Chadwick Way** **Mundelein, IL 60060** | - | | | | | | | 80.00 |
| Account No. **EXP-1938-28145-4700** | | | | | | | | |
| **Kim Hrejsa** **4353 Grove** **Stickney, IL 60402** | - | | | | | | | 100.00 |
| Account No. **EXP-1750-23845-0647** | | | | | | | | |
| **Kim Hughes** **12720 Moores Mill Road** **Huntersville, NC 28078** | - | | | | | | | 120.00 |

Sheet no. **1762** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          464.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                                          ,   Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **EXP-1120-1484-4201** <br><br> **Kim Hughson** <br> **740 west barnes lake rd** <br> **columbiaville, MI 48421** | | - | | | | | | | 65.00 |
| Account No. **EXP-1120-1485-4902** <br><br> **Kim Hughson** <br> **740 west barnes lake rd** <br> **columbiaville, MI 48421** | | - | | | | | | | 65.00 |
| Account No. **EXP-0406-916-5901** <br><br> **Kim Ingeneri** <br> **62 Pond Road** <br> **Wellesley, MA 02482** | | - | | | | | | | 410.00 |
| Account No. **EXP-0037-23792-3233** <br><br> **Kim Izquierdo** <br> **3640 Johnson Avenue** <br> **Riverdale, NY 10463** | | - | | | | | | | 69.00 |
| Account No. **EXP-2175-29440-9046** <br><br> **Kim Jordan** <br> **34536 Via Espinoza** <br> **Capistrano Beach, CA 92624** | | - | | | | | | | 285.00 |

Sheet no. **1763** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          894.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**
_____,   Case No. _____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **EXP-0035-16019-2932**<br><br>kim kavanagh<br>914 47th street #bd3<br>brooklyn, NY 11219 | - | | | | | | | | 100.00 |
| Account No. **EXP-0085-27355-4287**<br><br>Kim Kelly<br>2758 Shellingham Dr.<br>Lisle, IL 60532 | - | | | | | | | | 295.00 |
| Account No. **EXP-0468-26214-1534**<br><br>Kim Le<br>6805 Davidson St, #303<br>The Colony, TX 75056 | - | | | | | | | | 150.00 |
| Account No. **EXP-0399-3971-8163**<br><br>Kim Lemoine<br>399 Knollwood Dr.<br>Woonsocket, RI 02895 | - | | | | | | | | 80.00 |
| Account No. **EXP-0127-2724-3727**<br><br>Kim M. Pilcher<br>611 South Harvey Avenue<br>Oak Park, IL 60304 | - | | | | | | | | 79.00 |

Sheet no. **1764** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **704.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                             ,      Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **EXP-1168-1361-7949** <br><br> **Kim M. Pilcher** <br> **611 South Harvey Avenue** <br> **Oak Park, IL 60304** | | - | | | | | | | 379.00 |
| Account No. **EXP-0388-4301-9569** <br><br> **kim marenus** <br> **60 west 66th street** <br> **16 h** <br> **new york, NY 10023** | | - | | | | | | | 35.00 |
| Account No. **EXP-0141-30894-5184** <br><br> **kim Mclaughlin** <br> **320 31st street** <br> **Manhattan beach, CA 90266** | | - | | | | | | | 69.00 |
| Account No. **EXP-0141-30895-9368** <br><br> **kim Mclaughlin** <br> **320 31st street** <br> **Manhattan beach, CA 90266** | | - | | | | | | | 69.00 |
| Account No. **EXP-0165-20160-5286** <br><br> **kim milano** <br> **570 n main st** <br> **brewster, NY 10509** | | - | | | | | | | 1,195.00 |

Sheet no. **1765** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,747.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                                              Case No. _____
                                                          ,
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1938-23436-8928**<br><br>**Kim Nixon**<br>**1439 Benjamin Avenue**<br>**Windsor, Ontario N8X4N2** | - | | | | | | 105.00 |
| Account No. **EXP-0136-21788-5209**<br><br>**Kim Paddon**<br>**po box 455**<br>**Big Oak Flat, CA 95305** | - | | | | | | 95.00 |
| Account No. **EXP-2031-24657-3455**<br><br>**Kim Perretta**<br>**62 Coventry Way**<br>**Ringwood, NJ 07456** | - | | | | | | 205.00 |
| Account No. **EXP-2239-26506-3548**<br><br>**kim pyontek**<br>**64 ravine avenue**<br>**caldwell, NJ 07006** | - | | | | | | 30.00 |
| Account No. **EXP-1741-21606-4401**<br><br>**Kim Redfield**<br>**13 Glenbrook**<br>**Bentonville, AR 72712** | - | | | | | | 240.00 |

Sheet no. **1766** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           675.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                              ,   Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0091-3023-3396** <br><br> **Kim Sims** <br> **PO Box 5955** <br> **Sherman Oaks, CA 91413** | - | | | | | | 425.00 |
| Account No. **EXP-2186-24960-5725** <br><br> **kim STONE** <br> **11011 Blaine Top Pl** <br> **Tampa, FL 33626** | - | | | | | | 220.00 |
| Account No. **EXP-1738-27218-0592** <br><br> **Kim Thompson** <br> **3660 Cold Spring Lane** <br> **Atlanta, GA 30341** | - | | | | | | 100.00 |
| Account No. **EXP-2239-30972-3204** <br><br> **Kim Thompson** <br> **13 Cherry Street** <br> **Windsor Locks, CT 06096** | - | | | | | | 30.00 |
| Account No. **EXP-0136-6493-0279** <br><br> **Kim Torrilhon** <br> **937 Buckingham Drive** <br> **Windsor, CA 95492** | - | | | | | | 95.00 |

Sheet no.**1767**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                             870.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**
                                                                  ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **EXP-0360-4223-4873** <br><br> **Kim Trapp** <br> **232 5th Ave** <br> **Roebling, NJ 08554** | - | | | | | | | 100.00 |
| Account No. **EXP-2171-26378-4997** <br><br> **Kim Vu** <br> **64 Marbella** <br> **San Clemente, CA 92673** | - | | | | | | | 249.00 |
| Account No. **EXP-0356-18266-5477** <br><br> **KIM WESTBROOK** <br> **322 MERCER AVENUE** <br> **ROSELLE, NJ 07203** | - | | | | | | | 90.00 |
| Account No. **EXP-1642-25618-1523** <br><br> **kim westbrook** <br> **5116 gable ridge drive** <br> **durham, NC 27713** | - | | | | | | | 134.00 |
| Account No. **EXP-0933-26528-0261** <br><br> **Kim Whisenhunt** <br> **717 E Redondo Dr** <br> **Gilbert, AZ 85296** | - | | | | | | | 69.00 |

Sheet no. **1768** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              642.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**
                                                                ,   Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-1114-4294-4661**<br><br>**Kimberlea Archer**<br>**23628 Anza Avenue, #C**<br>**Torrance, CA 90505** | | - | | | | | | 113.00 |
| Account No. **EXP-1114-5469-8607**<br><br>**Kimberlea Archer**<br>**23628 Anza Avenue, #C**<br>**Torrance, CA 90505** | | - | | | | | | 113.00 |
| Account No. **EXP-1167-4293-3959**<br><br>**Kimberlea Archer**<br>**23628 Anza Avenue, #C**<br>**Torrance, CA 90505** | | - | | | | | | 365.00 |
| Account No. **EXP-0365-985-4286**<br><br>**Kimberlee Bubenheimer**<br>**2312 Pheasant Hollow Dr.**<br>**Plainsboro, NJ 08536** | | - | | | | | | 80.00 |
| Account No. **EXP-0890-5243-0129**<br><br>**Kimberlee Rusk**<br>**19440 NW 10 Street**<br>**Pembroke Pines, FL 33029** | | - | | | | | | 45.00 |

Sheet no.**1769**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

716.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                                                                    ,    Case No. _____
                                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0947-17200-3881** <br><br> **Kimberley  Hellem** <br> **654 W. Oakdale Avenue** <br> **Chicago, IL 60657** | - | | | | | | 80.00 |
| Account No. **EXP-1764-25099-3819** <br><br> **Kimberli Galbreath** <br> **218 Timber Trail** <br> **Apt E** <br> **Bel Air, MD 21014** | - | | | | | | 399.00 |
| Account No. **EXP-1739-20800-8281** <br><br> **Kimberli Taylor** <br> **24100 Pennsylvania Ave., #108** <br> **Lomita, CA 90717** | - | | | | | | 240.00 |
| Account No. **EXP-0503-27829-1547** <br><br> **Kimberly  Bartell** <br> **3123 Cowley Way #152** <br> **San Diego, CA 92117** | - | | | | | | 75.00 |
| Account No. **EXP-0471-860-6632** <br><br> **Kimberly  Briggman** <br> **12827 J Locbury Cir** <br> **Germantown, MD 20874** | - | | | | | | 150.00 |

Sheet no. **1770** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          944.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                                    ,   Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **EXP-0140-3763-2307** | | | | | | | | | |
| **Kimberly  Collins** **272 California Court** **Mission Viejo, CA 92691** | | - | | | | | | | 215.00 |
| Account No. **EXP-1738-27294-1856** | | | | | | | | | |
| **Kimberly  Cook** **305 Pinehurst Dr** **Dublin, GA 31021** | | - | | | | | | | 100.00 |
| Account No. **EXP-1738-29624-0610** | | | | | | | | | |
| **Kimberly  Cook** **305 Pinehurst Dr** **Dublin, GA 31021** | | - | | | | | | | 100.00 |
| Account No. **EXP-1629-19583-6912** | | | | | | | | | |
| **Kimberly  Du Chene** **2074 Dorval Drive** **Naperville, IL 60565** | | - | | | | | | | 174.00 |
| Account No. **EXP-1355-26454-6047** | | | | | | | | | |
| **Kimberly  Fitton** **1358 Stoney Ridge Rd** **Charlottesville, VA 22902** | | - | | | | | | | 190.00 |

Sheet no. **1771**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    779.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC**                                                                        Case No. _____

_____,
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1475-11679-4774** | | | | | | | |
| kimberly  gaiser<br>415 6th street<br>dayton, KY 41074 | - | | | | | | 365.00 |
| Account No. **EXP-1738-8742-2009** | | | | | | | |
| Kimberly  Glass<br>4508 Karron DRive<br>Powder Springs, GA 30127 | - | | | | | | 120.00 |
| Account No. **EXP-0079-10289-1289** | | | | | | | |
| KIMBERLY  KRAUSE<br>1517 CITATION CIRCLE<br>KNOXVILLE, TN 37931 | - | | | | | | 69.00 |
| Account No. **EXP-0145-1522-0847** | | | | | | | |
| Kimberly  Robinson<br>1045 West Naranja Avenue<br>Mesa, AZ 85210 | - | | | | | | 105.00 |
| Account No. **EXP-0034-11712-3562** | | | | | | | |
| kimberly  Scheffler<br>144a dafrack dr<br>lake hiawatha, NJ 07034 | - | | | | | | 140.00 |

Sheet no. **1772** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    799.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                      ,    Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1183-19759-9784** <br><br> **Kimberly  Schulz** <br> **6780 Friars Rd** <br> **San Diego, CA 92108** | - | | | | | | 100.00 |
| Account No. **EXP-1949-19760-1148** <br><br> **Kimberly  Schulz** <br> **6780 Friars Rd** <br> **San Diego, CA 92108** | - | | | | | | 55.00 |
| Account No. **EXP-0389-22009-9810** <br><br> **Kimberly  Smith** <br> **4 Laurel Drive** <br> **Easthampton, MA 01027** | - | | | | | | 275.00 |
| Account No. **EXP-1741-12328-5885** <br><br> **Kimberly  Snyder** <br> **3928 Harbaugh Dr.** <br> **Independence, MO 64055** | - | | | | | | 120.00 |
| Account No. **EXP-1741-12329-4999** <br><br> **Kimberly  Snyder** <br> **3928 Harbaugh Dr.** <br> **Independence, MO 64055** | - | | | | | | 120.00 |

Sheet no. **1773** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    670.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                          ,     Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-1387-26472-7494**<br><br>Kimberly Velez<br>5 Baldwin Place<br>Bethpage, NY 11714 | - | | | | | | | 286.00 |
| Account No. **EXP-0380-2816-4077**<br><br>Kimberly Wager<br>PO BOX 831<br>Babylon, NY 11702 | - | | | | | | | 125.00 |
| Account No. **EXP-0034-789-8449**<br><br>Kimberly A. Smith<br>1029 N. Honore St<br>Chicago, IL 60622 | - | | | | | | | 140.00 |
| Account No. **SV-196-1015**<br><br>Kimberly A. Smith<br>1029 N. Honore St<br>Chicago, IL 60622 | - | | | | | | | 200.00 |
| Account No. **EXP-1633-9170-5966**<br><br>Kimberly Adkins<br>7 Amberfield Road<br>Robbinsville, NJ 08691-3637 | - | | | | | | | 90.00 |

Sheet no. **1774** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **841.00**

03/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                            ,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1081-1119-8251** <br><br> **Kimberly Aut** <br> **9353 Viscount Blvd APT 3027** <br> **El Paso, TX 79925** | - | | | | | | 250.00 |
| Account No. **EXP-0035-25546-8031** <br><br> **Kimberly Banham** <br> **130 Beach 121st St** <br> **APt 2G** <br> **Rockaway Park, NY 11694** | - | | | | | | 135.00 |
| Account No. **EXP-1632-7795-0439** <br><br> **Kimberly Bankert** <br> **92 Wollaston Street** <br> **Springfield, MA 01119** | - | | | | | | 84.00 |
| Account No. **SV-3107-8121** <br><br> **Kimberly Bejma** <br> **26207 Whispering Woods Circle** <br> **Plainfield, IL 60585** | - | | | | | | 100.00 |
| Account No. **EXP-0695-13740-1705** <br><br> **Kimberly Bennett** <br> **7020 Windmill Creek Road** <br> **Charleston, SC 29414** | - | | | | | | 125.00 |

Sheet no.**1775** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

694.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                    ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-0136-19933-5813** <br><br> **Kimberly Best** <br> **212 Ridgevale Lane** <br> **Pleasant Hill, CA 94523** | | - | | | | | | 55.00 |
| Account No. **EXP-0091-27509-0522** <br><br> **Kimberly Bigham** <br> **2517 County Rd. 312** <br> **Cleburne, TX 76031** | | - | | | | | | 345.00 |
| Account No. **EXP-0240-26192-0589** <br><br> **Kimberly Bostrom** <br> **912 Lafayette Street** <br> **Alameda, CA 94501** | | - | | | | | | 70.00 |
| Account No. **EXP-1104-6383-3957** <br><br> **Kimberly Boyer** | | - | | | | | | 175.00 |
| Account No. **EXP-1143-23597-6401** <br><br> **Kimberly Brodsky** <br> **1635 Josephine Street** <br> **Berkeley, CA 94703** | | - | | | | | | 50.00 |

Sheet no.**1776** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          695.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          ,        Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **SV-5276-6341** | | | | | | | | | |
| **Kimberly Brooks** **212 Tulip Avenue** **Takoma Park, MD 20912** | - | | | | | | | | 1,000.00 |
| Account No. **EXP-0342-27166-8383** | | | | | | | | | |
| **Kimberly Brown** **100 Parker Avenue** **Unit #18** **Philadelphia, PA 19128** | - | | | | | | | | 430.00 |
| Account No. **EXP-1403-13985-6579** | | | | | | | | | |
| **Kimberly Butler** **5N678 Forest Glen Lane** **St. Charles, IL 60175** | - | | | | | | | | 135.00 |
| Account No. **EXP-0253-29648-9057** | | | | | | | | | |
| **Kimberly Cahill** **214 Topaz Circle** **Dover, DE 19904** | - | | | | | | | | 90.00 |
| Account No. **EXP-0640-12524-7929** | | | | | | | | | |
| **Kimberly Carlson** **3205 Willow Creek Ct** **Sachse, TX 75048** | - | | | | | | | | 180.00 |

Sheet no.**1777** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,835.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                    ,   Case No. _____
_____
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1633-28287-2883**<br><br>kimberly casper<br>25 salisbury drive south<br>east northport, NY 11731 | - | | | | | | 104.00 |
| Account No. **EXP-0079-29116-4061**<br><br>Kimberly Clemente<br>5 Grand Court<br>Colts Neck, NJ 07722 | - | | | | | | 138.00 |
| Account No. **EXP-1387-29115-3775**<br><br>Kimberly Clemente<br>5 Grand Court<br>Colts Neck, NJ 07722 | - | | | | | | 286.00 |
| Account No. **EXP-0052-8516-8268**<br><br>Kimberly Cottrell<br>43 Deshon Avenue<br>Bronxville, NY 10708 | - | | | | | | 300.00 |
| Account No. **EXP-1518-10250-2506**<br><br>Kimberly Cottrell<br>43 Deshon Avenue<br>Bronxville, NY 10708 | - | | | | | | 365.00 |

Sheet no. **1778** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   **1,193.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC** _____, Case No. _____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. **EXP-1519-10251-0465** | | - | | | | | | |
| **Kimberly Cottrell**<br>**43 Deshon Avenue**<br>**Bronxville, NY 10708** | | | | | | | | 379.00 |
| Account No. **EXP-1760-22030-9043** | | - | | | | | | |
| **Kimberly Cottrell**<br>**PSC 556 BOX 383**<br>**FPO   96386-0383** | | | | | | | | 399.00 |
| Account No. **EXP-0767-16992-8484** | | - | | | | | | |
| **Kimberly Croley**<br>**760 Emerald Forest Circle**<br>**Lawrenceville, GA 30044** | | | | | | | | 90.00 |
| Account No. **EXP-0090-10700-5473** | | - | | | | | | |
| **Kimberly Daich**<br>**4372 s. Inverary #10**<br>**Salt Lake City, UT 84124** | | | | | | | | 120.00 |
| Account No. **EXP-0890-25365-6114** | | - | | | | | | |
| **Kimberly Daniels**<br>**16740 SW 99 Ave**<br>**Miami, FL 33157** | | | | | | | | 90.00 |

Sheet no.**1779**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,078.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                              ,     Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1740-25366-5852** <br><br> **Kimberly Daniels** <br> **16740 SW 99 Ave** <br> **Miami, FL 33157** | - | | | | | | 120.00 |
| Account No. **EXP-1415-29962-6151** <br><br> **Kimberly de Flesco** <br> **109 Shrewsbury Ct** <br> **Pennington, NJ 08534** | - | | | | | | 110.00 |
| Account No. **EXP-0221-3857-8223** <br><br> **Kimberly DeMontigny** <br> **325 E Piney Circle** <br> **Dickson, TN 37055** | - | | | | | | 259.00 |
| Account No. **EXP-0748-24268-9014** <br><br> **Kimberly Duprey** <br> **4892 Browns Mill Road** <br> **Lithonia, GA 30038** | - | | | | | | 250.00 |
| Account No. **EXP-1762-10771-4136** <br><br> **KIMBERLY EGGERS** <br> **5530 S 263RD ST WEST** <br> **GARDEN PLAIN, KS 67050** | - | | | | | | 399.00 |

Sheet no. **1780** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,138.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                                      ,      Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-2085-26294-6641** <br><br> **Kimberly Espenlaub** <br> **300 Shadow Mtn. Drive Apt 705** <br> **El Paso, TX 79912** | - | | | | | | | 165.00 |
| Account No. **EXP-2062-25235-6470** <br><br> **Kimberly Evans** <br> **4327 Garfield Lane** <br> **Trevose, PA 19053** | - | | | | | | | 60.00 |
| Account No. **EXP-1328-1741-4417** <br><br> **Kimberly Falvey** <br> **60 Whitehall Rd** <br> **Rockville Centre, NY 11570** | - | | | | | | | 85.00 |
| Account No. **EXP-0115-1540-9347** <br><br> **Kimberly Farris** <br> **1940 N. Cleveland Ave** <br> **Unit 3** <br> **Chicago, IL 60614** | - | | | | | | | 275.00 |
| Account No. **EXP-0090-3183-5593** <br><br> **Kimberly Fischer** <br> **2279 N Charter Point Drive** <br> **Arlington Heights, IL 60004** | - | | | | | | | 120.00 |

Sheet no.**1781**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        705.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                                    , Case No. _____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1802-14712-3662**<br><br>**Kimberly Fitzgerald**<br>**206 Los Ranchitos Road**<br>**San Rafael, CA 94903** | - | | | | | | 175.00 |
| Account No. **EXP-0232-9633-0026**<br><br>**Kimberly Garcia**<br>**425 Guinda St**<br>**Palo Alto, CA 94301** | - | | | | | | 235.00 |
| Account No. **EXP-0242-9632-1953**<br><br>**Kimberly Garcia**<br>**425 Guinda St**<br>**Palo Alto, CA 94301** | - | | | | | | 260.00 |
| Account No. **EXP-0640-25301-2308**<br><br>**Kimberly Gibson**<br>**500 Jamboree Way**<br>**Euless, TX 76039** | - | | | | | | 180.00 |
| Account No. **EXP-1704-30828-4050**<br><br>**kimberly goff**<br>**15920 w watkins street**<br>**goodyear, AZ 85338** | - | | | | | | 118.00 |

Sheet no.**1782** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                968.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          ,   Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **EXP-1630-14825-4483** <br><br> **Kimberly Helms** <br> **1259 Orion Court** <br> **Merced, CA 95348** | | - | | | | | | 90.00 |
| Account No. **EXP-2272-30074-3794** <br><br> **Kimberly Hernandez** <br> **17157 Moss Side Lane** <br> **Olney, MD 20832** | | - | | | | | | 425.00 |
| Account No. **EXP-2249-24612-2637** <br><br> **Kimberly Heyer** <br> **8505 Silverado Trail** <br> **McKinney, TX 75070** | | - | | | | | | 133.00 |
| Account No. **EXP-1688-18310-3408** <br><br> **Kimberly Hidalgo** <br> **1146 W 37th St** <br> **Apt 1** <br> **Los Angeles, CA 90007** | | - | | | | | | 225.00 |
| Account No. **EXP-0554-7001-2042** <br><br> **Kimberly Hirsch** <br> **1578 Hazel Lane** <br> **Winnetka, IL 60093** | | - | | | | | | 82.00 |

Sheet no. **1783** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                955.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                          ,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **SV-1585-8267** <br><br> **Kimberly Jacobs** <br> **9 Scotland Road** <br> **Norwich, CT 06360** | - | | | | | | 50.00 |
| Account No. **SV-1586-4220** <br><br> **Kimberly Jacobs** <br> **9 Scotland Road** <br> **Norwich, CT 06360** | - | | | | | | 100.00 |
| Account No. **SV-1587-5711** <br><br> **Kimberly Jacobs** <br> **9 Scotland Road** <br> **Norwich, CT 06360** | - | | | | | | 100.00 |
| Account No. **EXP-1487-17432-6216** <br><br> **Kimberly Jenkins** <br> **8631 Rebel Ridge Dr** <br> **Anchorage, AK 99504** | - | | | | | | 148.00 |
| Account No. **EXP-1487-17433-1167** <br><br> **Kimberly Jenkins** <br> **8631 Rebel Ridge Dr** <br> **Anchorage, AK 99504** | - | | | | | | 148.00 |

Sheet no. **1784** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

546.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC** _____,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1625-26698-5780** <br><br>**Kimberly Johnston**<br>**3110 Phelps Road**<br>**West Suffield, CT 06093** | - | | | | | | 70.00 |
| Account No. **EXP-1632-28274-9949** <br><br>**Kimberly Johnston**<br>**3110 Phelps Road**<br>**West Suffield, CT 06093** | - | | | | | | 92.00 |
| Account No. **EXP-2062-26516-0435** <br><br>**kimberly kabernagel**<br>**32 kingwood lane**<br>**levittown, PA 19055** | - | | | | | | 180.00 |
| Account No. **EXP-1403-11029-8667** <br><br>**kimberly keener**<br>**325 baldwin street**<br>**morgantown, WV 26505** | - | | | | | | 95.00 |
| Account No. **EXP-1914-24654-5754** <br><br>**Kimberly Kerns**<br>**7117 Coldwater Rd.**<br>**Flushing, MI 48433** | - | | | | | | 360.00 |

Sheet no. **1785** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **797.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                                    , Case No. _____

_____
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1739-19550-7351**<br><br>**KIMBERLY KRPAN**<br>**1379 ROXBOROUGH DR**<br>**PLACENTIA, CA 92870** | - | | | | | | 120.00 |
| Account No. **EXP-1461-24412-0812**<br><br>**Kimberly Kushner**<br>**20 Stebbins Avenue**<br>**Eastchester, ND 10709** | - | | | | | | 895.00 |
| Account No. **EXP-1739-31504-3527**<br><br>**Kimberly Lambert**<br>**45 Three Vines Ct.**<br>**Ladera Ranch, CA 92694** | - | | | | | | 100.00 |
| Account No. **EXP-1827-29007-1198**<br><br>**Kimberly Mangers**<br>**23321  8th Street**<br>**Newhall, CA 91321** | - | | | | | | 182.00 |
| Account No. **EXP-1935-24423-2123**<br><br>**kimberly manges**<br>**590 Conner Creek Dr**<br>**Fishers, IN 46038** | - | | | | | | 450.00 |

Sheet no.**1786**  of **3267**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,747.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __Signature Days LLC__ _____,    Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-1769-12761-7571** <br><br> **Kimberly McDonald** <br> **504 N Main St** <br> **Kouts, IN 46347** | | - | | | | | | 399.00 |
| Account No. **EXP-0079-3823-4381** <br><br> **kimberly McEvoy** <br> **po box 87** <br> **commack, NY 11725** | | - | | | | | | 128.00 |
| Account No. **EXP-0741-8188-7598** <br><br> **Kimberly Mercer** <br> **10950 Woodland Falls Dr** <br> **Great Falls, VA 22066** | | - | | | | | | 140.00 |
| Account No. **EXP-0346-4878-9418** <br><br> **Kimberly Miles** <br> **3648 Sullivan Dr** <br> **Douglasville, GA 30135** | | - | | | | | | 438.00 |
| Account No. **SV-1014-4622** <br><br> **Kimberly Minnich** <br> **70 Haines Blvd** <br> **Port Chester, NY 10573** | | - | | | | | | 150.00 |

Sheet no. **1787** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,255.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**_____,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1773-15313-0311** | | - | | | | | |
| **KIMBERLY MIYASAKI LEE** **1369 KAWELOKA ST.** **PEARL CITY, HI 96782** | | | | | | | 80.00 |
| Account No. **EXP-0578-17936-5979** | | - | | | | | |
| **Kimberly Mongillo** **462 Sawtooth Lane** **McDonough, GA 30253** | | | | | | | 169.00 |
| Account No. **SV-5058-3728** | | - | | | | | |
| **Kimberly Morrison** **893 Clay Street** **Manchester, NH 03103** | | | | | | | 400.00 |
| Account No. **EXP-1328-11382-0151** | | - | | | | | |
| **Kimberly Mullin** **265 High Street** **Winchester, MA 01890** | | | | | | | 110.00 |
| Account No. **EXP-1415-12826-5597** | | - | | | | | |
| **Kimberly Parks** **264 9th st** **apt 2n** **jersey city, NJ 07302** | | | | | | | 100.00 |

Sheet no.**1788** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **859.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                    Case No. _____
                                              ,
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-0044-12858-6320** <br><br> **Kimberly Piro** <br> **13-16 130th Street** <br> **College Point, NY 11356** | | - | | | | | | 60.00 |
| Account No. **EXP-0044-12859-9794** <br><br> **Kimberly Piro** <br> **13-16 130th Street** <br> **College Point, NY 11356** | | - | | | | | | 60.00 |
| Account No. **EXP-0102-12860-9452** <br><br> **Kimberly Piro** <br> **13-16 130th Street** <br> **College Point, NY 11356** | | - | | | | | | 60.00 |
| Account No. **EXP-1312-26040-6982** <br><br> **Kimberly Piro** <br> **27 Fox Place** <br> **Hicksville, NY 11801** | | - | | | | | | 550.00 |
| Account No. **EXP-1382-16626-7134** <br><br> **Kimberly Robell** <br> **405 Hessian Avenue** <br> **National Park, NJ 08063** | | - | | | | | | 40.00 |

Sheet no. **1789** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      770.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC**                                                              Case No. _____
                                                                    ,
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. **EXP-0122-25112-1652** | | | | | | | | |
| Kimberly Robinson 309-801 King Street West Toronto M5V 3C9 | - | | | | | | | 80.00 |
| Account No. **EXP-0089-18060-6683** | | | | | | | | |
| Kimberly Rociola 7507 162nd. Place Tinley Park, IL 60477 | - | | | | | | | 68.00 |
| Account No. **EXP-0035-12175-4224** | | | | | | | | |
| Kimberly Schultz 10 Eileen Court Coram, NY 11727 | - | | | | | | | 100.00 |
| Account No. **EXP-0035-18387-6133** | | | | | | | | |
| Kimberly Schultz 10 Eileen Court Coram, NY 11727 | - | | | | | | | 100.00 |
| Account No. **EXP-0098-4694-5153** | | | | | | | | |
| kimberly sullivan 2729 zurich Ln woodridge, IL 60517 | - | | | | | | | 70.00 |

Sheet no.**1790** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

418.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC** _____,      Case No. _____

                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **EXP-1629-26343-5403** | | | | | | | | | |
| **Kimberly Thiel** **1156 Jackson St.** **Oshkosh, WI 54901** | | - | | | | | | | 174.00 |
| Account No. **EXP-0108-1882-3291** | | | | | | | | | |
| **Kimberly Tritten** **2623 Woodlake Road SW** **Unit 6** **Wyoming, MI 49519** | | - | | | | | | | 90.00 |
| Account No. **EXP-0090-1255-3619** | | | | | | | | | |
| **Kimberly Urbaniak** **2738 E. 128th** **Chicago, IL 60633** | | - | | | | | | | 120.00 |
| Account No. **EXP-1985-31588-9629** | | | | | | | | | |
| **Kimberly Walters** **11502 Shaffer Farms Lane** **Louisville, KY 40291** | | - | | | | | | | 330.00 |
| Account No. **EXP-0359-14717-7813** | | | | | | | | | |
| **Kimberly Weakland** **351 Hilltop Drive** **Apt 102** **King of Prussia, PA 19406** | | - | | | | | | | 141.00 |

Sheet no.**1791** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    855.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Signature Days LLC**                                    , Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EXP-2114-31126-8336** <br><br> **Kimberly White** <br> **1032 19th Street #2** <br> **Santa Monica, CA 90403** | | - | | | | | | 44.00 |
| Account No. **EXP-1743-29154-0978** <br><br> **Kimberly Wulkopf** <br> **660 Amelia Avenue** <br> **Webster Groves, MO 63119** | | - | | | | | | 129.00 |
| Account No. **EXP-1317-12645-9834** <br><br> **Kimberly Yelverton** <br> **3976 S Ellis Ave** <br> **Unit 3 South** <br> **Chicago, IL 60653** | | - | | | | | | 140.00 |
| Account No. **SV-1915-3083** <br><br> **Kimberly Yelverton** <br> **3976 S Ellis Ave** <br> **Unit 3 South** <br> **Chicago, IL 60653** | | - | | | | | | 100.00 |
| Account No. **EXP-0359-12544-9252** <br><br> **Kimberly Zurz** <br> **3773 Muirfield Dr** <br> **Uniontown, OH 44685** | | - | | | | | | 141.00 |

Sheet no.**1792**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    554.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                                    , Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **SV-2003-9919** <br><br> Kimeshia Thomas <br> 13460 Wisteria Pl <br> Chino, CA 91710 | - | | | | | | 50.00 |
| Account No. **EXP-0550-29330-2516** <br><br> Kimiko Jarrett <br> 4013 N. Greenview <br> Chicago, IL 60613 | - | | | | | | 247.00 |
| Account No. **EXP-0052-8823-0301** <br><br> KimMarie Machado <br> 1 Arianne Way <br> Holtsville, NY 11742 | - | | | | | | 100.00 |
| Account No. **EXP-1151-8825-8797** <br><br> KimMarie Machado <br> 1 Arianne Way <br> Holtsville, NY 11742 | - | | | | | | 120.00 |
| Account No. **EXP-1633-8824-9624** <br><br> KimMarie Machado <br> 1 Arianne Way <br> Holtsville, NY 11742 | - | | | | | | 90.00 |

Sheet no. **1793** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

607.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC** _____,   Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1608-14705-2418** <br><br> kindra parsons <br> 27038 jean terrace <br> laguna niguel, CA 92677 | - | | | | | | 113.00 |
| Account No. **EXP-1030-30075-4827** <br><br> Kindra Richie <br> 2141 E. Rawhide St. <br> Gilbert, AZ 85296 | - | | | | | | 90.00 |
| Account No. **EXP-0033-23694-0462** <br><br> Kinga Lewicka <br> 368 97th Street <br> Apt 1C <br> Brooklyn, NY 11209 | - | | | | | | 250.00 |
| Account No. **EXP-0079-2901-7845** <br><br> Kinnari Patel <br> 14 Meigs Court <br> Bensenville, IL 60106 | - | | | | | | 64.00 |
| Account No. **EXP-0104-2359-7778** <br><br> Kinnari Patel <br> 14 Meigs Court <br> Bensenville, IL 60106 | - | | | | | | 27.00 |

Sheet no._**1794**_ of _**3267**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **544.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Signature Days LLC**                                              Case No. _____
                                                         ,
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-2184-30066-7416** | | | | | | | |
| **Kiona DeWitt** **35 Scott Avenue** **Deer Park, NY 11729** | - | | | | | | 80.00 |
| Account No. **EXP-1704-20877-6158** | | | | | | | |
| **Kira Mineroff** **57 Bittersweet Drive** **Doylestown, PA 18901** | - | | | | | | 113.00 |
| Account No. **EXP-1347-6911-7148** | | | | | | | |
| **Kiran  Kaur** **4723 Palos Way** **Union City, CA 94587** | - | | | | | | 120.00 |
| Account No. **EXP-1635-10495-9462** | | | | | | | |
| **Kirby McCrary** **122 Spring Creek Court** **Winston-Salem, NC 27106** | - | | | | | | 160.00 |
| Account No. **EXP-0639-27296-6228** | | | | | | | |
| **Kirk  Beavers** **700 N. Larrabee** **#1814** **Chicago, IL 60610** | - | | | | | | 177.00 |

Sheet no.**1795**  of **3267**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                650.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC** , Case No. _____
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0838-30772-1952** | | | | | | | |
| **Kirk Hughes** **412 Irvine** **Allen, TX 75013** | - | | | | | | 50.00 |
| Account No. **EXP-0378-4252-5209** | | | | | | | |
| **Kirsa Dannenberg** **c/o Joerg Rodeland** **106 Liberty Street** **Ridgewood, NJ 07450** | - | | | | | | 125.00 |
| Account No. **EXP-1739-12856-7099** | | | | | | | |
| **kirsten McClure** **8939 New Seabury Dr.** **Santee, CA 92071** | - | | | | | | 120.00 |
| Account No. **EXP-0137-13342-7143** | | | | | | | |
| **Kirsten O'Brien** **1410 Wellesley Ave** **Apt 107** **Los Angeles, CA 90025** | - | | | | | | 145.00 |
| Account No. **EXP-0090-22637-1956** | | | | | | | |
| **Kirsten Orr** **303 E. 83rd St. #21A** **New York, NY 10028** | - | | | | | | 120.00 |

Sheet no. **1796** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **560.00**

3/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC** _____, Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-0140-10822-1986** <br><br> **Kirsten Williams** <br> **11137 Ruthelen Avenue** <br> **Los Angeles, CA 90047** | - | | | | | | 99.00 |
| Account No. **EXP-1687-24394-0976** <br><br> **Kirsten Curtis** <br> **602 Rancho Arroyo Parkway** <br> **Fremont, CA 94536** | - | | | | | | 142.00 |
| Account No. **SV-1807-5535** <br><br> **Kirsten Hardy** <br> **P.O.Box 1232** <br> **Basalt, CO 81621** | - | | | | | | 50.00 |
| Account No. **EXP-2113-25442-1203** <br><br> **Kirsten Johnson** <br> **4504 Columbus Avenue** <br> **Minneapolis, MN 55407** | - | | | | | | 99.00 |
| Account No. **EXP-0090-2571-6439** <br><br> **Kirsten Lynch** <br> **1731 Silverstone Dr.** <br> **Carpentersville, IL 60110** | - | | | | | | 120.00 |

Sheet no.**1797** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **510.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Signature Days LLC**                                    ,   Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXP-1328-22360-7764** <br><br> **Kirsten Samson** <br> **12 Page Place** <br> **Livingston, NJ 07039** | - | | | | | | 220.00 |
| Account No. **EXP-1639-11082-9742** <br><br> **Kirsten Sexton** <br> **230 Nathan Drive** <br> **Clayton, NC 27520** | - | | | | | | 74.00 |
| Account No. **EXP-0576-30125-0228** <br><br> **Kirsten Walters** <br> **3050 King Court** <br> **Green Brook, NJ 08812** | - | | | | | | 184.00 |
| Account No. **EXP-0090-5622-8959** <br><br> **Kirsti Caselli** <br> **15 Langford Lane** <br> **Ladera Ranch, CA 92694** | - | | | | | | 120.00 |
| Account No. **EXP-1632-13000-0009** <br><br> **Kirstin Mailman** <br> **220 Buck point Ct.** <br> **Aiken, SC 29803** | - | | | | | | 84.00 |

Sheet no. **1798** of **3267** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

682.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

3/06/08 10:49AM

B6F (Official Form 6F) (12/07) - Cont.

In re **Signature Days LLC** ,                    Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **EXP-1387-31231-5024** | | | | | | | | | |
| **Kirsty Fraser** **107A Dawes Road** **London SW6 7DU** | - | | | | | | | | 254.00 |
| Account No. **EXP-0939-5151-5616** | | | | | | | | | |
| **Kiyata Branker** **842 NE 209 St** **# 106** **Miami, FL 33179** | - | | | | | | | | 55.00 |
| Account No. **EXP-0257-22486-0979** | | | | | | | | | |
| **Kiyomi Oike** **1713 Q Street** **#3** **Sacramento, CA 95184** | - | | | | | | | | 90.00 |
| Account No. **EXP-1629-11217-7465** | | | | | | | | | |
| **Klaudia Schimscheiner** **243 N. Lincoln Ave** **Park Ridge, IL 60068** | - | | | | | | | | 200.00 |
| Account No. **EXP-2249-29141-9071** | | | | | | | | | |
| **Kolbe Isom** **718 Great Britain** **Austin, TX 78748** | - | | | | | | | | 133.00 |

Sheet no.**1799** of **3267** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    732.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037