# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

In re:                                          §
                                                §
SIGNATURE DAYS LLC                              §        Case No. 08-05389
                                                §
        Debtor(s)              §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter    of the United States Bankruptcy Code was filed on
   .   The undersigned trustee was appointed on            .

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of                    $

        Funds were disbursed in the following amounts:

        Payments made under an interim
        disbursement
        Administrative expenses
        Other payments to creditors
        Non-estate funds paid to 3rd Parties
        Exemptions paid to the debtor
        Other payments to the debtor

        Leaving a balance on hand of[1]              $

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

5.   Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.   The deadline for filing non-governmental claims in this case was              and the deadline for filing governmental claims was             . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.   The Trustee's proposed distribution is attached as **Exhibit D**.

8.   Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $             .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $       as interim compensation and now requests a sum of $             , for a total compensation of $           [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $       , and now requests reimbursement for expenses of $       , for total expenses of $       .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____   By:/s/CATHERINE STEEGE_____
                                Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

_____

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:   1

Exhibit A

Case No:   08-05389   CAD   Judge: CAROL A. DOYLE
Case Name:   SIGNATURE DAYS LLC

For Period Ending:   10/07/11

Trustee Name:   CATHERINE STEEGE
Date Filed (f) or Converted (c):   03/06/08 (f)
341(a) Meeting Date:   04/10/08
Claims Bar Date:   06/08/10

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 1. Silicon Valley Bank Certificate of Deposit, held a | 10,000.00 | 10,000.00 | | 0.00 | FA | 0.00 | 0.00 |
| 2. Silicon Valley Bank, 203 W. Monroe, Suite 720, Chi | 761.85 | 761.85 | | 0.00 | FA | 0.00 | 0.00 |
| 3. Silicon Valley Bank, 203 W. Monroe, Suite 720, Chi | 279,786.54 | 165,307.71 | | 165,307.71 | FA | 0.00 | 0.00 |
| 4. Comerica Bank Venture Capital Group 5 Palo Alto, S | 46,038.79 | 46,038.79 | | 0.00 | FA | 0.00 | 0.00 |
| 5. Costco Wholesale receivable | 34,924.77 | 34,924.77 | | 0.00 | FA | 0.00 | 0.00 |
| 6. Discover receivable | 438.07 | 438.07 | | 0.00 | FA | 0.00 | 0.00 |
| 7. IncentOne receivable | 228.00 | 228.00 | | 0.00 | FA | 0.00 | 0.00 |
| 8. Motivation Excellence receivable | 377.99 | 377.99 | | 0.00 | FA | 0.00 | 0.00 |
| 9. Office equipment and furniture (at cost) | 24,327.99 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 10. Computer equipment, fixtures, and fittings (at cos | 36,421.23 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 11. JMB Insurance Agency (u)     Insurance Refund | 0.00 | 1,550.00 | | 1,550.00 | 0.00 | 0.00 | 0.00 |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 89.03 | Unknown | 0.00 | 0.00 |

Gross Value of Remaining Assets

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $433,305.23 | $259,627.18 | | $166,946.74 | $0.00 | $0.00 | $0.00 |

(Total Dollar Amount in Column 6)

FORM1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    2

Exhibit A

| | | | |
|---|---|---|---|
| Case No: | 08-05389    CAD    Judge: CAROL A. DOYLE | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | Date Filed (f) or Converted (c): | 03/06/08 (f) |
| | | 341(a) Meeting Date: | 04/10/08 |
| | | Claims Bar Date: | 06/08/10 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Object to claims.

Initial Projected Date of Final Report (TFR): 12/31/09        Current Projected Date of Final Report (TFR): 12/31/11

FORM 2

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 10/07/11 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5621  BofA - Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/17/10 | 3 | Silicon Valley Bank<br>Signature Days LLC Chapter 7 Bankruptcy<br>Trustee request for funds<br>SVB Case # B08-0007 | | 1129-000 | 165,307.71 | | 165,307.71 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 1.57 | | 165,309.28 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 7.02 | | 165,316.30 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.79 | | 165,323.09 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.01 | | 165,330.10 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.80 | | 165,336.90 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.01 | | 165,343.91 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.03 | | 165,350.94 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.80 | | 165,357.74 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.02 | | 165,364.76 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.80 | | 165,371.56 |
| 12/28/10 | 11 | JMB Insurance Agency<br>900 N. Michigan Avenue - 15th Floor | Insurance Refund | 1290-000 | 1,550.00 | | 166,921.56 |

Page Subtotals     166,921.56     0.00

UST Form 101-7-TFR (10/1/2010) *(Page: 5)*

Ver: 16.02b

FORM 2                                              Page:  2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                 Exhibit B

| | |
|---|---|
| Case No: | 08-05389  -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| | |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 10/07/11 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5621  BofA - Money Market Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL  60611-1584 | | | | | |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.02 | | 166,928.58 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.09 | | 166,935.67 |
| 02/09/11 | 000301 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA  70139 | Bond Premium | 2300-000 | | 67.70 | 166,867.97 |
| 02/28/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.28 | | 166,869.25 |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.42 | | 166,870.67 |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.37 | | 166,872.04 |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.42 | | 166,873.46 |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.37 | | 166,874.83 |
| 07/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.42 | | 166,876.25 |
| 08/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.42 | | 166,877.67 |
| 09/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.37 | | 166,879.04 |

| | | | Page Subtotals | | 25.18 | 67.70 | |

**FORM 2**

Page:   3

Exhibit B

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:       08-05389  -CAD

Case Name:    SIGNATURE DAYS LLC

Trustee Name:          CATHERINE STEEGE

Bank Name:            BANK OF AMERICA, N.A.

Account Number / CD #:   *******5621  BofA - Money Market Account

Taxpayer ID No:  *******4739

For Period Ending:  10/07/11

Blanket Bond (per case limit):   $  5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |  |  |
|---|---|---|---|---|
| COLUMN TOTALS | | 166,946.74 | 67.70 | 166,879.04 |
| Less:  Bank Transfers/CD's | | 0.00 | 0.00 | |
| Subtotal | | 166,946.74 | 67.70 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 166,946.74 | 67.70 | |

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| BofA - Money Market Account - *******5621 | 166,946.74 | 67.70 | 166,879.04 |
| | ----------------------- | ----------------------- | ----------------------- |
| | 166,946.74 | 67.70 | 166,879.04 |
| | ============= | ============= | ============= |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals          0.00          0.00

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 1 | | | Date: October 07, 2011 |
|---|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001 3120-00 | JENNER & BLOCK LLP 353 N. Clark Street CHICAGO, IL 60654-3456 | Administrative | | $0.00 | $43,193.08 | $43,193.08 |
| BOND 999 2300-00 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | Administrative | | $0.00 | $67.70 | $67.70 |
| 000002 040 5200-00 | Ashley Curran 107 St Marks Pl, 2E New York, NY 10009 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $221.99 | $221.99 |
| 000003 040 5200-00 | Jeremy Smith 119 Robin Hill Dr Naperville, IL 60540 | Priority | | $0.00 | $110.00 | $110.00 |
| 000005 040 5200-00 | Kelly A Silk 3552 Veteran Avenue Los Angeles, CA 90034 | Priority | | $0.00 | $122.99 | $122.99 |
| 000006 040 5200-00 | ADP 400 Covina Blvd San Dimas, CA 91773 | Priority | Priority not claimed | $0.00 | $2,215.54 | $2,215.54 |
| 000007 040 5200-00 | Kelly Owen Kelly Owen-Diaz 26 Longbrook Lane Freehold, NJ 07728 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $594.93 | $594.93 |
| 000008 040 5200-00 | Damon G Saltzburg 3552 Veteran Avenue Los Angeles, CA 90034 | Priority | | $0.00 | $122.99 | $122.99 |
| 000009 040 5200-00 | Kit Fine 514 Broadway 6H New York, NY 10012 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $360.00 | $360.00 |
| 000010 040 5200-00 | Jessica Philbrick Jessica Philbrick & Jon Hord 1695 Wessel Dr Columbus, OH 43235 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $600.00 | $600.00 |
| 000013 040 5200-00 | Crystal Gomez 3231 Eight Star Way Chesapealce,VA 23323 | Priority | | $0.00 | $25.00 | $25.00 |
| 000014 040 5200-00 | Nicole Gamez 2311 Spur San Antonio, TX 78227 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $140.94 | $140.94 |
| 000016 040 5200-00 | Steffanie M Bergevin 3685 Bradford Walk Trl Buford, GA 30519 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $650.00 | $650.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: 08-05389 | Page 2 | Date: October 07, 2011 |
|---|---|---|
| Debtor Name: SIGNATURE DAYS LLC | Claim Class Sequence | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000017 040 5200-00 | Sonya Felicio 3326 Gator Bay Creek Blvd St Cloud, FL 34772 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $50.00 | $50.00 |
| 000018 040 5200-00 | Megan M Smith 1245 Orange Avenue Cranford, NJ 07016 | Priority | | $0.00 | $300.00 | $300.00 |
| 000019 040 5200-00 | Jan Crawford 2503 N Burling St Bsmt Apt Chicago, IL 60614 | Priority | | $0.00 | $250.00 | $250.00 |
| 000020 040 5200-00 | Bruce W Barker 14 Oyster Reef Rd Savannah, GA 31411 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $400.00 | $400.00 |
| 000021 040 5200-00 | Tim Miller 17766 Nieves St Fountain Valley, CA 92708 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $250.00 | $250.00 |
| 000022 040 5200-00 | Nancy Horvath 19311 Brushwood Lane Tinley Park, IL 60487 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $142.00 | $142.00 |
| 000023 040 5200-00 | Lynn Kammerer 68 Emerald Drive West Seneca, NY 14224 | Priority | 6/7/2011 Order [Docket #61] - Reduced 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $150.00 | $120.00 |
| 000024 040 5200-00 | Alyse Choquette 4 delbarton court sparks, MD 21152 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $250.00 | $150.00 |
| 000025 040 5200-00 | Yasmin Alter 9403 Planetree circle apt 404 Owings Mills, MD 21117 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $150.00 | $150.00 |
| 000026 040 5200-00 | Marjorie Conrad 1375 Millville Oxford Rd Hamilton, OH 45013 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $120.00 | $120.00 |
| 000028 040 5200-00 | Dennis Knickerbocker 6279 Sunhollow Lane Haslett, MI 48840 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $97.99 | $97.99 |
| 000029 040 5200-00 | Thomas Corrado 7 Mink Trap Lane Sharon, MA 02067-2849 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $175.00 | $140.00 |
| 000030 040 5200-00 | Kristina Langone 4 Stafford Road Nashwood, NH 03062 | Priority | | $0.00 | $150.00 | $150.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 3 | | Date: October 07, 2011 |
|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000031 040 5200-00 | Jonathan Gosberg 204 West 14th Street Apt. 6B New York, NY 10011 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $172.50 | $172.50 |
| 000032 040 5200-00 | Nina Morys 104 Durango Drive Gilberts, IL 60136 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000033 040 5200-00 | Elise Greene 8130 W. 170th Place Tinley Park, IL 60477 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $75.00 | $75.00 |
| 000034 040 5200-00 | Diane Sherlock 11825 Laurelwood Drive 23 Studio City, CA 91604 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority | $0.00 | $100.00 | $100.00 |
| 000035 040 5200-00 | Carol Gale 13604 Russett Terrace Rockville, MD 20853 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $175.00 | $175.00 |
| 000036 040 5200-00 | Patricia Peleschak 316 Lathrop Ave. River Forrest, IL 60305 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $114.95 | $114.95 |
| 000037 040 5200-00 | Natalie Nesbitt 6N626 Denker Lane St. Charles, IL 60175 | Priority | 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $250.00 | $120.00 |
| 000038 040 5200-00 | Michael Evers 1910 S. Federal Street Unit B Chicago, IL 60616 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $400.00 | $400.00 |
| 000039 040 5200-00 | Alice Keane 26 Wellesley Way Medford, NJ 08055 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $1,111.94 | $1,111.94 |
| 000041 040 5200-00 | CHAD BURLESON 6835 ARTHUR CT CHINO, CA 91710 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000042 040 5200-00 | Lara Hayes 4001 Via Encinas Cypress, CA 90630 | Priority | 6/7/2011 Order [Docket # 61] - Reduced | $0.00 | $150.00 | $115.00 |
| 000043 040 5200-00 | Irene Renieris 3232 N. Halsted St. Unit #D707 Chicago, IL 60657 | Priority | 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $75.00 | $45.00 |
| 000044 040 5200-00 | Susan Dreyer 1045 W. Alva St. Palatine, IL 60067 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $94.95 | $94.95 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | Page 4 | | Date: October 07, 2011 |
|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000045 040 5200-00 | William Janulis 9109 Bartlett Ave. Brookfield, IL 60513 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $225.00 | $225.00 |
| 000046 040 5200-00 | Sandra Prescott 211 56th Street Downers Grove, IL 60516-1534 | Priority | 6/7/2011 Order [Docket # 62] - Reduced | $0.00 | $150.00 | $99.00 |
| 000047 040 5200-00 | Allison Cohen 17956 Delano St Encino, CA 91316 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $218.00 | $218.00 |
| 000048 040 5200-00 | Barbara Ferguson 17411 Victory Blvd. Van Nuys, CA 91406 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $495.00 | $425.00 |
| 000049 040 5200-00 | Diane Sugars 10 Elm Street Montrose, IA 52639 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $75.00 | $75.00 |
| 000050 040 5200-00 | Mark OBrien 233 Sunset Dr. Libertyville, IL 60048 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $150.00 | $150.00 |
| 000051 040 5200-00 | Keir Walton 1816 Princessw Cir Naperville, IL 60564 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000052 040 5200-00 | Marla Pineiro 1001 North SHore Drive Wauconda, IL 60084 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $375.00 | $375.00 |
| 000053 040 5200-00 | Christine Neal 907 Linslade Street Gaithersburg, MD 20878 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $150.00 | $150.00 |
| 000054 040 5200-00 | Alicia Holmes 726 S. Zachary Dr. Romeoville, IL 60446 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $150.00 | $99.00 |
| 000055 040 5200-00 | Jessica Terris 1420 Crestview Avenue Seal Beach, CA 90740 | Priority | 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $150.00 | $120.00 |
| 000056 040 5200-00 | Richard Gillert 4570 Vincent Ave N Minneapolis, MN 55412 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $330.00 | $330.00 |
| 000057 040 5200-00 | Hiroko Reems-Webley 15838 Roan Rd Chino Hills, CA 91709 | Priority | 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $425.00 | $325.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: 08-05389 | | Page 5 | | Date: October 07, 2011 |
| Debtor Name: SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000058 040 5200-00 | Maura Mullane 301 Pond St. #2 Braintree, MA 02184 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $175.00 | $175.00 |
| 000059 040 5200-00 | George W. Selleck 4530 Chamberlin Drive Hood River, OR 97031 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $400.00 | $400.00 |
| 000060 040 5200-00 | Keith Krasnigor 58 W. Boulder Creek Road Simi Valley, CA 93065 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $250.00 | $250.00 |
| 000061 040 5200-00 | Cary Hatteberg 1012 Saxon Court #D Elgin, IL 60120-7161 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $178.95 | $178.95 |
| 000062 040 5200-00 | Susan Martin 750 S. Harvard Ct. Palatine, IL 60067 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $284.85 | $284.85 |
| 000063 040 5200-00 | Kim Elliott 9924 Deering Livonia, MI 48150 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $112.99 | $112.99 |
| 000064 040 5200-00 | Dale Siegel 1661 Brunnerwood Drive Cincinnati, OH 45238 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $406.99 | $406.99 |
| 000065 040 5200-00 | Lynn Jones 7243 Lebanon Trail Davison, MI 48423 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000066 040 5200-00 | Peggy Baughman 4258 Sanborn Road Houtzdale, PA 16651-8208 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $175.00 | $175.00 |
| 000067 040 5200-00 | Russell Gebhardt 730 Creekside Drive Unit # 202 Mount Prospect, IL 60056-6380 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $220.00 | $140.00 |
| 000068 040 5200-00 | Marie Woodcox 27060 Groveland St Madison Heights, MI 48071 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $350.00 | $350.00 |
| 000069 040 5200-00 | Dale Harrington 1605 Bartram Way El Cajon, CA 92019 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $127.99 | $127.99 |
| 000070 040 5200-00 | Julie Rubel 79 Timberline Drive Lemont, IL 60439 | Priority | 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $375.88 | $350.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 6 | | Date: October 07, 2011 |
|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000071 040 5200-00 | Joseph McCrone 4713 Maple St Willoughby, MP 44094 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $150.00 | $80.00 |
| 000072 040 5200-00 | Nicole Klemas 27 Eucalyptus Court Jackson, NJ 08527 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $250.00 | $250.00 |
| 000073 040 5200-00 | Gail A Regetz 501 Dinah Road Landing, NJ 07850 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $190.00 | $190.00 |
| 000074 040 5200-00 | Dale Hoover 2227 W. Lk. Sam. Pky. NE Redmond Redmond, WA 98052 | Priority | 6/7/2011 Order [Docket # 61] - Reduced | $0.00 | $225.00 | $182.00 |
| 000075 040 5200-00 | Jon Sundack 18 Shoreham Drive West Dix Hills, NY 11746 | Priority | | $0.00 | $150.00 | $150.00 |
| 000076 040 5200-00 | Casey Marsh 2416 West Palmer Street Chicago, IL 60647 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000077 040 5200-00 | Laura Viehmyer 9924 Foxborough Circle Rockville, MD 20850 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000078 040 5200-00 | Melissa Stutz 328 Squire Lane Lititz, PA 17543 | Priority | 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $450.00 | $330.00 |
| 000079 040 5200-00 | Christina Eyerly 110 Club Falls Drive Alpharetta, GA 30022 | Priority | | $0.00 | $240.00 | $240.00 |
| 000080 040 5200-00 | Cora Belfiore 110 E. Grantley Elmhurst, IL 60126 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $200.00 | $90.00 |
| 000081 040 5200-00 | Nicole House 7 Rickard Court Lawrenceville, NJ 08648 | Priority | | $0.00 | $180.00 | $180.00 |
| 000082 040 5200-00 | Mike Rueth 917 Manor Lane Langhorne, PA 19053 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $175.99 | $175.99 |
| 000083 040 5200-00 | Leigh Reed 245 Atlantic Avenue Apt 36 Long Branch, NJ 07740 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $119.99 | $119.99 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 7 | | Date: October 07, 2011 |
|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000084 040 5200-00 | Kendall Blauschild 22351 Harman Dr Los Altos, CA 94024 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $200.00 | $200.00 |
| 000085 040 5200-00 | Jonathan Williams 4535 HWY 24/27 Cameron, NC 28326 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $125.00 | $125.00 |
| 000086 040 5200-00 | Lori Ball 1916 Curtiss St. Downers Grove, IL 60515 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $275.00 | $275.00 |
| 000087 040 5200-00 | Molly Schenk 92 Hill Street Midland Park, NJ 07432 | Priority | 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $400.00 | $300.00 |
| 000088 040 5200-00 | Laurie Kearney 2823 Regal Ave Redding, CA 96002 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $500.00 | $399.00 |
| 000089 040 5200-00 | Tinley Innes 334 N Gateway Ct Wichita, KS 67230 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $250.00 | $120.00 |
| 000090 040 5200-00 | Phyllis Busell 110-45 Queens Blvd Forest Hills, NY 11375 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $215.42 | $215.42 |
| 000091 040 5200-00 | Jai Chung 18718 Glass Mountain Dr. Riverside, CA 92504 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $384.00 | $384.00 |
| 000092 040 5200-00 | Denise Ottum 103 Plateau Drive Warner Robins, GA 31093 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $400.00 | $400.00 |
| 000093 040 5200-00 | Danielle L. Mancione 27 Whitehead Road Bridgewater, NJ 08807 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $372.00 | $372.00 |
| 000094 040 5200-00 | Nancy Brown Kurtz PO Box 1425 Brentwood, CA 94513 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $135.00 | $135.00 |
| 000095 040 5200-00 | Leanne Schaaf 7 West 96th St. Apt. 10A New York, NY 10025 | Priority | 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $325.00 | $65.00 |
| 000096 040 5200-00 | Christine Luchanin 1420 Gaskill Street Reading, OR 19606 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $150.00 | $90.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | Page 8 | Date: October 07, 2011 |
|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | Claim Class Sequence | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000097 040 5200-00 | Dawn Oesch 147 Regent St. Saratoga Springs, NY 12866 | Priority | 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $285.00 | $120.00 |
| 000098 040 5200-00 | Rebecca Dufur P O Box 600 Lanesboro, MA 01237 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $300.00 | $172.00 |
| 000099 040 5200-00 | Elaine Dear 605 Rosewood Place Joshua, TX  76058 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured  Received request to change mailing address: Old Address: Elaine Dear 9999 Boat Club Road #201 Fort Worth, TX 76179 | $0.00 | $403.95 | $403.95 |
| 000100 040 5200-00 | Robert House 335 NW 20th St. Homestead, FL 33030 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $500.00 | $438.00 |
| 000101 040 5200-00 | Ruth Stieger-Gentle 1990 N. Alma School Rd., #384 Chandler, AZ 85224 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $400.00 | $400.00 |
| 000102 040 5200-00 | Glenn Sheppard 2025 Beacon Hill Way Alpharetta, GA 30005 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $265.50 | $265.50 |
| 000103 040 5200-00 | Christine Gillis 3451 La Mesa Dr Hayward, CA 94542 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000104 040 5200-00 | Craig Viens 604 Britton St Chicopee, MA 01020 | Priority | 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $150.00 | $90.00 |
| 000105 040 5200-00 | Jonna Roopas 138 Cedar WoodsTrail Canton, GA 30114 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $200.00 | $200.00 |
| 000106 040 5200-00 | Cathy Schlecter 95 Woodbrook Road White Plains, NY 10605 | Priority | | $0.00 | $0.00 | $0.00 |
| 000107 040 5200-00 | Elena Gregory 136 Mitchell Road Somers, NY 10589 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $200.00 | $110.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 9 | | | Date: October 07, 2011 |
|---|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000108 040 5200-00 | Dayanna Roa 1251 Boynton Avenue Bronx, NY 10472 | Priority | 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $975.00 | $525.00 |
| 000109 040 5200-00 | Alan E. Stoner 5937 E. Silo Ridge Drive Ann Arbor, MI 48108 | Priority | 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $150.00 | $75.00 |
| 000110 040 5200-00 | Michael DiRossi 4980 Walking Stick Rd Ellicott City, MD 21043 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $150.00 | $150.00 |
| 000111 040 5200-00 | Susan Lokken 18402 Avolinda Dr. Yorba Linda, CA 92886 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $250.00 | $135.00 |
| 000112 040 5200-00 | Amanda Sims 880 A1A Beach Blvd OFC Saint Augustine, FL 32080 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $150.00 | $150.00 |
| 000113 040 5200-00 | PATRICIA KISSINGER 11424 TRAILS NORTH DRIVE FORT WAYNE, IN 46845 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $311.00 | $165.00 |
| 000114 040 5200-00 | ROSA MIRO 144 FIELDS LANE PEEKSKILL, NY 10566 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $150.00 | $100.00 |
| 000115 040 5200-00 | GLASCOCK FAMILY MEMBER GLASCOCK 198 GNOME TRAIL LOOKOUT MOUNTAIN, GA 30750 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $150.00 | $150.00 |
| 000116 040 5200-00 | Bridgette Greer 8110 Chestnut Avenue Bowie, MD 20715 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $90.00 | $90.00 |
| 000117 040 5200-00 | Elisa Hughes 2805 Rambling Vista Rd Chula Vista, CA 91915 | Priority | | $0.00 | $100.00 | $100.00 |
| 000118 040 5200-00 | Kevin Guernsey 14050 N.W. 14 St. Suite 110 Sunrise, FL 33323 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $458.00 | $458.00 |
| 000119 040 5200-00 | Caroline Cagle 197 Beverly Dr NE Concord, NC 28025 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $155.00 | $155.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 08-05389 | | Page 10 | | Date: October 07, 2011 | |
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000120 040 5200-00 | Julie Thompson 7010 Newman RD Clifton, VA 20124 | Priority 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $250.00 | $150.00 |
| 000121 040 5200-00 | Robert Yassin 7321 Marina Pacifica Dr. N. Long Beach, CA 90803 | Priority 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $75.00 | $75.00 |
| 000122 040 5200-00 | Shelley Hink 5 Croston Drive Mantua, NJ 08051 | Priority | | $0.00 | $100.00 | $100.00 |
| 000123 040 5200-00 | PJ Grant 13730 SW 24 St Davie, FL 33325 | Priority 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $129.00 | $129.00 |
| 000124 040 5200-00 | Jamie Ebbert 17955 Magnolia Blvd. #6 Encino, CA  91316 | Priority 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured  Revised address per letter dated 5/24/11  old address was: Jamie Ebbert 2508 Vista Wood Circle #12 Thousand Oaks, CA 91362 | | $0.00 | $120.00 | $120.00 |
| 000125 040 5200-00 | Marietta Gifford 104 Killarney Way Easley, SC 29642 | Priority 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $216.00 | $216.00 |
| 000126 040 5200-00 | Elaine Schwahn 1305 cleveland Ave Streator, IL 61364 | Priority 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $210.00 | $210.00 |
| 000127 040 5200-00 | Maribel Lizardo 394 Lorimer Street #2 Brooklyn, NY 11206 | Priority 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $158.94 | $158.94 |
| 000128 040 5200-00 | ELENA VALENZUELA 6769 FAIRWIND COURT RANCHO CUCAMONGA, CA 91701 | Priority 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $132.94 | $132.94 |
| 000129 040 5200-00 | Francis Harmon, Jr. 4147 North Damen Avenue Chicago, IL 60618 | Priority 6/7/2011 Order [Docket # 61] - Reduced | | $0.00 | $300.00 | $99.00 |
| 000130 040 5200-00 | Meighan Harmon 4147 North Damen Chicago, IL 60618 | Priority 6/7/2011 Order [Docket # 61] - Reduced | | $0.00 | $500.00 | $250.00 |
| 000131 040 5200-00 | Janyce Sewell 537 E 900N Westville, IN 46391 | Priority 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $150.00 | $105.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 11 | | Date: October 07, 2011 |
|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000132<br>040<br>5200-00 | Gina Culver<br>2949 Beech Bluff Road<br>Jackson, TN 38301 | Priority<br>6/7/2011 Order [Docket # 61] - Reduced<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $200.00 | $120.00 |
| 000133<br>040<br>5200-00 | Cynthia Farrington<br>19312 Salmon Lane<br>Huntington Beach, CA 92646 | Priority<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $145.00 | $145.00 |
| 000134<br>040<br>5200-00 | Laura Roberts<br>6506 Eagle View Loop<br>Lakeland, FL 33813 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $90.00 | $90.00 |
| 000135<br>040<br>5200-00 | James Solan<br>14809 Lake Terrace<br>Rockville, MD 20853 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $141.00 | $141.00 |
| 000136<br>040<br>5200-00 | Sharon Miller<br>PO Box 252<br>Mill Run, PA 15464 | Priority<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $125.00 | $125.00 |
| 000137<br>040<br>5200-00 | Dana Damask<br>7115 Donald Wilson DR<br>Fairview, TN 37062 | Priority<br>6/7/2011 Order [Docket # 61] - Reduced<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $600.00 | $379.00 |
| 000138<br>040<br>5200-00 | Steven Di Spigna<br>2 Colony Drive<br>Monroe, NY 10950 | Priority | | $0.00 | $290.95 | $290.95 |
| 000139<br>040<br>5200-00 | Lianne Cole<br>1222 Lake Washington Drive<br>Lawrenceville, GA 30043 | Priority<br>6/7/2011 Order [Docket # 61] - Reduced<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $150.00 | $120.00 |
| 000140<br>040<br>5200-00 | Jodi Vargas<br>1309 Mulberry Way<br>Cedar Park, TN 78613 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $200.00 | $200.00 |
| 000141<br>040<br>5200-00 | Jodi R. Knapp<br>2117 Kane Park Way<br>Windermere, FL 34786 | Priority<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $145.00 | $145.00 |
| 000142<br>040<br>5200-00 | Heidi Newson<br>1610 Raintree Pl Unit C<br>Corona, CA 92879 | Priority<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $372.04 | $372.04 |
| 000143<br>040<br>5200-00 | Pam Kendrick<br>3992 Atchison Road<br>Hope Hull, AL 36043 | Priority<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $150.00 | $150.00 |
| 000144<br>040<br>5200-00 | Judy Medlin<br>113 Stephen Drive<br>Toccoa, GA 30577 | Priority<br>6/7/2011 Order [Docket # 61] - Reduced<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $175.00 | $150.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 12 | | Date: October 07, 2011 |
|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000145<br>040<br>5200-00 | Tracy Ross<br>1410 A Cabrillo Street<br>San Francisco, CA 94118 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $96.00 | $96.00 |
| 000146<br>040<br>5200-00 | Jaime Sutherland<br>4 Strawberry Lane<br>Methuen, MA 01844 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $50.00 | $50.00 |
| 000147<br>040<br>5200-00 | Karen DeRosa<br>703 E Mermaid Lane<br>Wyndmoor, PA 19038 | Priority<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $75.00 | $75.00 |
| 000148<br>040<br>5200-00 | Staci Priano<br>2001 Maple Circle<br>Lansdale, PA 19446 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $815.94 | $815.94 |
| 000149<br>040<br>5200-00 | Linda Disharoon<br>10004 Renfrew Road<br>Silver Spring, MD 20901 | Priority<br>6/7/2011 Order [Docket # 61] - Reduced<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $500.00 | $458.00 |
| 000150<br>040<br>5200-00 | Alexandra Solorzano Pizzinini<br>21 Railside Avenue<br>White Plains, NY 10605<br><br>Alexandra Solorzano<br>235 East 95th Street<br>Apt. 21-G<br>New York, NY 10128 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $220.00 | $220.00 |
| 000151<br>040<br>5200-00 | Philip Gath<br>177 Marshall Street<br>Tewksbury, MA 01876 | Priority<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $100.00 | $100.00 |
| 000152<br>040<br>5200-00 | Esperanza Plasencia<br>829 Venetia Ave<br>Coral Glables, FL 33134 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $100.00 | $100.00 |
| 000153<br>040<br>5200-00 | Gina Delgado<br>124 Fieldmont Circle<br>Simpsonville, SC 29681 | Priority<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $124.95 | $124.95 |
| 000154<br>040<br>5200-00 | Olga Rudyk<br>1287 Leland Drive<br>Yorktown Heights, NY 10698 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $138.00 | $138.00 |
| 000155<br>040<br>5200-00 | Annette Chemello<br>150 S Whitehall Ct<br>Palatine, IL 60067 | Priority<br>6/7/2011 Order [Docket # 61] - Reduced<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $150.00 | $110.00 |
| 000156<br>040<br>5200-00 | Pamela Cunningham<br>6261 Pinto Drive<br>Clinton, MP 44216 | Priority<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $125.00 | $125.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | Page 13 | | Date: October 07, 2011 |
|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000157<br>040<br>5200-00 | Sean DeLuca<br>6436 Morris Park Road<br>philadelphia, PA 19151 | Priority<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $60.00 | $60.00 |
| 000158<br>040<br>5900-00 | Vathsala Sampath<br>3856 E Diller Court<br>Simi Valley, CA 93063 | Priority | | $0.00 | $125.00 | $125.00 |
| 000159<br>040<br>5200-00 | KRISTINE GREENHOUSE<br>1895 SHADETREE DRIVE<br>SAN MARCOS, CA 92078 | Priority<br>6/7/2011 Order [Docket # 61] - Reduced<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $300.00 | $175.00 |
| 000160<br>040<br>5200-00 | Tisha Kirby<br>1902 Devon Dr<br>Albany, GA | Priority<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $100.00 | $100.00 |
| 000161<br>040<br>5200-00 | Vicki Hartley<br>9801 74th Ave. E.<br>Puyallup, WA 98373 | Priority<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $229.00 | $229.00 |
| 000162<br>040<br>5200-00 | Kristin Anderson<br>61 Putnam Street<br>Unit 1<br>Boston, MA 02128 | Priority<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $75.00 | $75.00 |
| 000163<br>040<br>5200-00 | Meg E. Stafford<br>41 Hartwell Ave<br>Littleton, MA 01460 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $140.00 | $140.00 |
| 000164<br>040<br>5200-00 | Megan Zeppa<br>28 School Rd<br>Bolton, CT 06043 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $169.20 | $169.20 |
| 000165<br>040<br>5200-00 | Martina Palmer<br>888 Upper Main St<br>South Amboy, NJ 08879 | Priority<br>6/7/2011 Order [Docket # 62] - Reduced<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $200.00 | $130.00 |
| 000166<br>040<br>5200-00 | Kim Torrilhon<br>937 Buckingham Drive<br>Windsor, CA 95492 | Priority | | $0.00 | $102.99 | $102.99 |
| 000167<br>040<br>5200-00 | Kelly Gray<br>11 North Liberty St<br>New Concord, OH 43762 | Priority<br>6/7/2011 Order [Docket # 61] - Reduced<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $250.00 | $90.00 |
| 000168<br>040<br>5200-00 | Betsy Wenzel<br>222 North Elm st.<br>Monticello, IA 52310 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $100.00 | $100.00 |
| 000169<br>040<br>5200-00 | Danielle Fueger<br>7163 W Parkview Dr<br>Parma, OH 44134 | Priority<br>6/7/2011 Order [Docket # 61] - Reduced<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $199.00 | $140.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 14 | | Date: October 07, 2011 |
|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000170 040 5200-00 | Stephen Conroy 4201 Sweetbay Drive Bethel Park, PA 15102 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $90.00 | $90.00 |
| 000171 040 5200-00 | Laura Shockley 922 Dickson Street Marina Del Rey, CA 90292 | Priority | 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $250.00 | $120.00 |
| 000172 040 5200-00 | Sofia Dailey 4562 Mather Kyle, TX 78640 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $297.00 | $297.00 |
| 000173 040 5200-00 | Tara Hutzell 20427 Locust Grove Road Rohrersville, MD 21779 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $313.98 | $313.98 |
| 000174 040 5200-00 | William Walters 853 Oxford Drive Canton, GA 30115 | Priority | 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $250.00 | $100.00 |
| 000175 040 5200-00 | Paul Tutcotte 5377 Bowers Hill Drive Haymarket, VA 20169 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $250.00 | $250.00 |
| 000176 040 5200-00 | CYNTHIA HERRERA 1054 KIPLING AVE LOS ANGELES, CA 90041 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $111.94 | $111.94 |
| 000177 040 5200-00 | Nicole Davila 4149 21st Road N Apt A Arlington, VA 22207 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $95.19 | $95.19 |
| 000178 040 5200-00 | Laura Harden 2301 Scott Street #1 San Francisco, CA 94115 | Priority | | $0.00 | $623.00 | $623.00 |
| 000179 040 5200-00 | Ethan Grant 12696 Hinton Way Santa Ana, CA 92705 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $500.00 | $500.00 |
| 000180 040 5200-00 | Lindsey Smith 671 Glassboro Rd Woodbury Heights, NJ 08097 | Priority | | $0.00 | $100.00 | $100.00 |
| 000181 040 5200-00 | Roberta Ladony 42 N Cavender Street Hobart, IN 46342 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $84.95 | $84.95 |
| 000182 040 5200-00 | Beth Matta 6050 38th Ave NE Seattle WA 98115 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $112.94 | $112.94 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 15 | | Date: October 07, 2011 |
|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000183 040 5200-00 | Omar A Sarut 2838 Jackson Street Hollywood, FL 33020 | Priority 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $125.00 | $125.00 |
| 000184 040 5200-00 | John Dodsworth 824 Beverly Ave Largo 33770-1017 | Priority 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $400.00 | $400.00 |
| 000185 040 5200-00 | Brenda Watamanuk 626B Larchmont Acres East Larchmont, NY 10538 | Priority 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $179.99 | $179.99 |
| 000186 040 5200-00 | Yvette Keller 1411 Cambridge Crossing Southlake, TX 76092 | Priority 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $80.00 | $80.00 |
| 000187 040 5200-00 | Megan M Smith 1245 Orange Avenue Cranford, NJ 07016 | Priority 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $300.00 | $300.00 |
| 000188 040 5200-00 | Mary Martin 12885 Northwest 145th Street Platte City, MO 64079 | Priority 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $400.00 | $400.00 |
| 000189 040 5200-00 | Ceil Cohen 306 Court North Drive Melville, NY 11747 | Priority 7/26/2011 Order [Docket # 74] - Reduced 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $400.00 | $286.00 |
| 000190 040 5200-00 | Patty Hayden 7112 Braswell Lane Ethel, LA 70730 | Priority 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $406.99 | $406.99 |
| 000191 040 5200-00 | Cortnee Rushlow 1435 Spring Box Court Rock Hill, SC 29732 | Priority 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $125.00 | $125.00 |
| 000192 040 5200-00 | Christine McGinley 836 Bryn Mawr Ave. Penn Valley, PA 19072 | Priority 6/7/2011 Order [Docket # 61] - Reduced | | $0.00 | $650.00 | $375.00 |
| 000193 040 5200-00 | Deborah Serra Box 675512 Rancho Santa Fe, CA 92067 | Priority 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $200.00 | $200.00 |
| 000194 040 5200-00 | Allison Robbins 71-17 Woodside Ave Apt 2A Woodside, NY 11377 | Priority 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $180.00 | $138.00 |
| 000195 040 5200-00 | Jerusalem Honeycutt 1130 Goodwood Court Holland, MI 49424 | Priority | | $0.00 | $100.00 | $100.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: 08-05389 | | Page 16 | | Date: October 07, 2011 |
| Debtor Name: SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000196<br>040<br>5200-00 | Debra Bouyea<br>505 North Riverside Road<br>Highland, NY 12528-2622 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $102.00 | $102.00 |
| 000197<br>040<br>5200-00 | Germaine Baur<br>237 W. Locust St.<br>Shelbyville, IN 46176 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $120.00 | $120.00 |
| 000198<br>040<br>5200-00 | Simon Jervis<br>33, Chatfield Lodge<br>Newport<br>Isle of Wight, U.K. PO301XR | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $465.99 | $465.99 |
| 000199<br>040<br>5200-00 | Darlene Moyer<br>1225 N. 36th St.<br>Unit 1116<br>Phoenix, AZ 85008 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $130.00 | $130.00 |
| 000200<br>040<br>5200-00 | Jeremy Smith<br>119 Robin Hill Dr<br>Naperville, IL 60540 | Priority | | $0.00 | $200.00 | $200.00 |
| 000201<br>040<br>5200-00 | Tami Piacente<br>28 Clarendon Avenue<br>Apt. 1<br>Yonkers, NY 10701 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $138.00 | $138.00 |
| 000202<br>040<br>5200-00 | Sherian J Engel<br>3117 Lake Creek Drive<br>Highland Village, TX 75077 | Priority | 6/7/2011 Order [Docket # 61] - Reduced<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $250.00 | $180.00 |
| 000203<br>040<br>5200-00 | Chris Patterson<br>600 Lazy River Road<br>Cloverdale, IN 46120 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $90.00 | $90.00 |
| 000204<br>040<br>5200-00 | Terry Unruh<br>1325 Linwood St<br>Weatherford, OK 73096 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $120.00 | $120.00 |
| 000205<br>040<br>5200-00 | Shelley Cassady<br>9464 Hibiscus Drive<br>Highlands Ranch, CO 80126 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $203.95 | $203.95 |
| 000206<br>040<br>5200-00 | Nicolle Lucas<br>4730 Whitehall Court<br>Algonquin, IL 60102 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $90.00 | $90.00 |
| 000207<br>040<br>5200-00 | Andrew Principe<br>373 Columbia Street<br>Cambridge, MA 02141 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000208<br>040<br>5200-00 | Jeri Bennett<br>52 nassau ave<br>plainview, NY 11803 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $762.00 | $762.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 17 | | Date: October 07, 2011 |
|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000209 040 5200-00 | Deborah Longbothum 211 Kathy Court Severna Park, MD 21146 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $190.00 | $190.00 |
| 000210 040 5200-00 | Jessica Conde 1981 Kings Hwy Fairfield, CT 06824 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $200.00 | $150.00 |
| 000212 040 5200-00 | Michael G Hartman 117 Moorland Court Lititz, PA 17543 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $297.99 | $297.99 |
| 000213 040 5200-00 | Amy Coffey 3301 Barkwood Trace Trussville, AL 35173 | Priority | | $0.00 | $400.00 | $400.00 |
| 000214 040 5200-00 | Lisa Ablove 2 Lawton Avenue Westford, MA 01886 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $200.00 | $200.00 |
| 000215 040 5200-00 | Donna Fung 1065 Memory Lane Lawrenceville, GA 30044 | Priority | | $0.00 | $250.00 | $250.00 |
| 000216 040 5200-00 | GINA SARRACINO 3267 TEXAS AVE SIMI VALLEY, CA 93063 | Priority | 7/26/2011 Order [Docket # 73] - Reduced | $0.00 | $500.00 | $399.00 |
| 000217 040 5200-00 | Aaron Kennedy 698 Degraw St. BROOKLYN, NY 11217 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $69.95 | $69.95 |
| 000218 040 5200-00 | Maureen Donaghy-Williamson 186 West 80th street, apt 5A New York, NY 10024 | Priority | | $0.00 | $200.00 | $200.00 |
| 000219 040 5200-00 | Marie SanRamon 7550 N Tripp Skokie, IL 60076 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $110.00 | $110.00 |
| 000220 040 5200-00 | Garrett Hayashida 950 Duncan St Apt 205 San Francisco, CA 94131 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $72.95 | $72.95 |
| 000221 040 5200-00 | Dwight Mater 248 Stanton Court East Buffalo Grove, IL 60089 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $300.00 | $300.00 |
| 000222 040 5200-00 | Rachel Lively 24 Pinehurst Rd East Falmouth, MA 02536 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $222.99 | $222.99 |
| 000223 040 5200-00 | Robert Weber 549 E. Balsam Lane Palatine, IL 60074 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $394.95 | $394.95 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 18 | | Date: October 07, 2011 |
|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000224 040 5200-00 | Ronald Goers 115 W 55th Street Suite 201 Clarendon Hills, IL 60514 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $500.00 | $500.00 |
| 000225 040 5200-00 | Amanda Curry 4326 Manayunk Ave Philadelphia, PA 19128 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $80.00 | $80.00 |
| 000226 040 5200-00 | Konnie Sasser 9021 Woodlawn Dr. Granbury, TX 76049 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $425.00 | $425.00 |
| 000228 040 5200-00 | Sherry Lynn 8164 Melrose Lane EL Cajon, CA 92021 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $200.00 | $200.00 |
| 000229 040 5200-00 | Erin Kent 31 Sunrise Road Boxford, MA 01921 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000230 040 5200-00 | Erica Frontiero 345 E 64th street Apt 6B New York, NY 10021 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $464.97 | $464.97 |
| 000231 040 5200-00 | Ryan Elliott 6512 77th St Cabin John, MD | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $241.99 | $241.99 |
| 000232 040 5200-00 | James Hertle 12156 East Shangri La Rd Scottsdale, AZ 85259 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $300.00 | $300.00 |
| 000233 040 5200-00 | Phyllis Skrysak 26W565 Geneva Road Wheaton, IL 60187 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000234 040 5200-00 | Abigail Clarke-Curry 925 Linden Bld Brooklyn, NY 11203 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $200.00 | $200.00 |
| 000235 040 5200-00 | Susanne Cofer 3285 Allegheny Dr Marietta, GA 30066 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000236 040 5200-00 | Henry Justusson 8506 Glengarry Grosse Ile, MI 48138 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $453.00 | $453.00 |
| 000237 040 5200-00 | Pam Grzybowski 4878 S 78th Street Greenfield, WI 53220-4202 | Priority | 6/7/2011 Order [Docket # 61] - Reduced | $0.00 | $200.00 | $174.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | Page 19 | Date: October 07, 2011 |
| Debtor Name: | SIGNATURE DAYS LLC | Claim Class Sequence | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 000238 040 5200-00 | Jason Conley 3961 W. 165th St. Cleveland, OH 44111 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $80.00 | $80.00 |
| 000239 040 5200-00 | Julie Bridge 9919 Azuaga Street # E205 San Diego, CA 92129 | Priority | | $0.00 | $799.00 | $799.00 |
| 000240 040 5200-00 | Tina Caulfield 559 Larkspur Drive Bolingbrook, IL 60440 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $300.00 | $210.00 |
| 000241 040 5200-00 | Meredith Szumski 832 Palm Avenue #101 West hollywood, CA 90069 | Priority | | $0.00 | $187.94 | $187.94 |
| 000242 040 5200-00 | Chris Plowman 23282 Pompeii Dr Dana Point, CA 92629 | Priority | | $0.00 | $405.00 | $405.00 |
| 000243 040 5200-00 | Valerie Aiken 104 Williamstown Way Columbia, SC 29212 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $250.00 | $250.00 |
| 000244 040 5200-00 | Janice Scheibeler 2303 Carl Lane Ct. Jefferson City, MO 65101 | Priority | 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $500.00 | $425.00 |
| 000245 040 5200-00 | JOEL TROTTER 2508 ASSOCIATED RD APT#8 FULLERTON, CA 92835 | Priority | | $0.00 | $600.00 | $600.00 |
| 000246 040 5200-00 | Brett Silverman 1501 New York Ave Lawrenceville, NJ 08648 | Priority | | $0.00 | $126.00 | $126.00 |
| 000247 040 5200-00 | Suzanne Keenan 319 Chapel Valley Lane Apex, NC 27502 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $203.99 | $203.99 |
| 000248 040 5200-00 | Patricia Woodard 22415 Hollybranch Dr Tomball, TX 77375 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $399.00 | $399.00 |
| 000249 040 5200-00 | Carolynn Brown 3851 31st avenue west seattle, WA 98199 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $104.95 | $104.95 |
| 000250 040 5200-00 | Susan Brane 104 Crown Court Peachtree City, GA 30269 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $475.00 | $425.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 20 | | Date: October 07, 2011 |
|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000251 040 5200-00 | LAURA AVVINTI 187 ROLLING ST MALVERNE, NY 11565 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $231.99 | $231.99 |
| 000252 040 5200-00 | Catherine Rabico 10961 Desert Lawn Dr Spc 441 Calimesa, CA 92320 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $200.00 | $200.00 |
| 000253 040 5200-00 | Jean Ainsworth 157 Briar Lane San Mateo, CA 94403 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $400.00 | $315.00 |
| 000254 040 5200-00 | Albert Riehle 6905 W. Foster Ave. Chicago, IL 60656 | Priority | 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $200.00 | $150.00 |
| 000255 040 5200-00 | Sandra Hearn 5424 W. Ferdinand St. #212 Chicago, IL 60644-1916 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $99.00 | $99.00 |
| 000256 040 5200-00 | Rebecca Bachtold 2419 S. Lake Ave. Ontario, CA 91761 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $150.00 | $150.00 |
| 000257 040 5200-00 | Mary Lou Chwierut 1189 Santa Cruz Way Rohnert Park, CA 94928 | Priority | 6/7/2011 Order [Docket # 61] - Reduced | $0.00 | $150.00 | $95.00 |
| 000258 040 5200-00 | Barbara Neuman 8139 E Beardsley Rd Scottsdale, AZ 85255 | Priority | 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $69.00 |
| 000259 040 5200-00 | Joni Johnson 105 Redwood Drive Madison, AL 35758 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $400.00 | $400.00 |
| 000260 040 5200-00 | Garvin Fouts 2108 Legacy Ct Keller, TX 76248 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $399.00 | $399.00 |
| 000261 040 5200-00 | Lisa Cioffi 83 Morning Watch Road Wayne, NJ 07470 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $479.00 | $479.00 |
| 000262 040 5200-00 | Sadie Murray 1017 Roosevelt Avenue Springfield, MA 01109-2650 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $400.00 | $400.00 |
| 000263 040 5200-00 | Terrie Darlrymple 7030 W. 107th Street Overland Park, KS 66212 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $400.00 | $400.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 21 | | | Date: October 07, 2011 |
|---|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000264 040 5200-00 | Marie and Mike Besio 654 Valley Stream Circle Langhorne, PA 19053 | Priority | | $0.00 | $60.00 | $60.00 |
| 000265 040 5200-00 | Darryl Lynde 408 4J Road Gillette, WY 82716 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $395.00 | $395.00 |
| 000266 040 5200-00 | Susan Kim 1521 Greenfield Avenue #402 Los Angeles, CA 90025 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $150.00 | $150.00 |
| 000267 040 5200-00 | Monica Fogarty 2731 Summerset Cr Suamico, WI 54173 | Priority | | $0.00 | $80.00 | $80.00 |
| 000268 040 5200-00 | Gary Clark 5607 Glenridge Drive Suite 700 Atlanta, GA 30342 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $350.00 | $350.00 |
| 000269 040 5200-00 | Carolyn and Joseph Sargent 27432 Latigo Bay View Dr Malibu, CA 90265 | Priority | | $0.00 | $122.95 | $122.95 |
| 000270 040 5200-00 | Timothy Dean 17332 81st Ave. NE Arlington, WA 98223 | Priority | | $0.00 | $94.99 | $94.99 |
| 000271 040 5200-00 | Deidre Tomczak 19516 Binney Circle Elkhorn, NE 68022 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $185.00 | $185.00 |
| 000272 040 5200-00 | Mario Abularach 26 Stillman Street Unit #1-2 Boston, MA 02113 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $450.00 | $450.00 |
| 000273 040 5200-00 | Suzanne Raison Dertz 7515 E Easterln Centenntial Co 80112 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $260.44 | $260.44 |
| 000274 040 5200-00 | Jennifer Harrison 2556 Piney Bark Drive Virginia Beach, VA 23456 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $134.00 | $134.00 |
| 000275 040 5200-00 | Benjamin Smith 2620 Diamond St. San Francisco, CA 94131 | Priority | 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $150.00 | $120.00 |
| 000276 040 5200-00 | Jennifer Anderson 3960 Bell Road Apt 735 Hermitage, TN 37076 | Priority | | $0.00 | $458.00 | $458.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | Page 22 | | | Date: October 07, 2011 |
|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000277 040 5200-00 | Donna Lewis 2303 NW 36 Ave Coconut Creek, FL 33066 | Priority 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $400.00 | $400.00 |
| 000278 040 5200-00 | Tame Dunn 22935 Jamie Brook Lane Katy, TX 77494 | Priority | | $0.00 | $140.94 | $140.94 |
| 000279 040 5200-00 | SALVATORE CAMINITO 268 S 11TH ST PHILADELPHIA, PA 19107 | Priority 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $185.90 | $185.90 |
| 000280 040 5200-00 | Linda Strickland 4117 Creek Water Crossing Flowery Branch, GA 30542 | Priority 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $540.99 | $540.99 |
| 000281 040 5200-00 | Patricia Basile 1 Lonvale Lane Apt. 1 Amesbury, MA 01913 | Priority 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $200.00 | $113.00 |
| 000282 040 5200-00 | Jennifer Yi 11611 Brookhurst St. Garden Grove, CA 92840 | Priority 6/7/2011 Order [Docket # 62] - Reduced | | $0.00 | $800.00 | $660.00 |
| 000283 040 5200-00 | Carol Garofalo 36 Quaker Path Yaphank, NY 11980 | Priority 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $400.00 | $220.00 |
| 000284 040 5200-00 | Christina Zeek 407 Hulmeville Ave Langhorne, PA 19047 | Priority | | $0.00 | $78.00 | $78.00 |
| 000285 040 5200-00 | Cynthia Gillette 4797 Buckingham Drive Broadview Heights, OH 44147 | Priority 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $100.00 | $100.00 |
| 000286 040 5200-00 | Sheila Beck 405 NW 73rd Street Gladstone, MO 64118 | Priority 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $638.10 | $638.10 |
| 000287 040 5200-00 | Bethany Estes 12603 Nasturtium Dr. Rancho Cucamonga, CA 91739 | Priority 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $122.99 | $122.99 |
| 000288 040 5200-00 | Hope Corraro 170 George Thompson Rd Mechanicville, NY 12118 | Priority 6/7/2011 Order [Docket # 61] - Reduced | | $0.00 | $290.00 | $230.00 |
| 000289 040 5200-00 | Adrienne Davidson 62 Pointe Rok Dr Worcester MA 01604 | Priority | | $0.00 | $100.00 | $100.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | Page 23 | Date: October 07, 2011 |
|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | Claim Class Sequence | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000290<br>040<br>5200-00 | Melody G. Lutkehaus<br>2316 River Road<br>Granbury, TX 76048 | Priority | | $0.00 | $354.95 | $354.95 |
| 000291<br>040<br>5200-00 | Trish Olivo<br>520 Revere Drive<br>Turnersville, NJ 08012 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $141.00 | $141.00 |
| 000292<br>040<br>5200-00 | Marianna Harris<br>5656 Hidden Creek<br>Frisco, TX 75034 | Priority | 7/26/2011 Order [Docket # 74] - Reduced | $0.00 | $500.00 | $180.00 |
| 000293<br>040<br>5200-00 | Catherine Farmer<br>14505 Dusty Miller court<br>Hughesville, MD 20637 | Priority | | $0.00 | $133.95 | $133.95 |
| 000294<br>040<br>5200-00 | Mona Watson<br>503 E 38th St<br>Farmington, NM 87401 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $289.95 | $289.95 |
| 000295<br>040<br>5200-00 | Kelleen O'Rourke<br>22 Featherfoil Way<br>Ballston Spa, NY 12020 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $132.94 | $132.94 |
| 000296<br>040<br>5200-00 | Bernadette Smith<br>2781 Brentwood Circle<br>Arroyo Grande, CA 93420 | Priority | | $0.00 | $60.00 | $60.00 |
| 000297<br>040<br>5200-00 | Paul O'Connell<br>11 Jeffrey's Neck<br>Ipswich, MA 01938 | Priority | | $0.00 | $800.00 | $800.00 |
| 000298<br>040<br>5200-00 | Lysanne Ryan<br>534 Wealthy St.<br>Kalamazoo, MI 49006 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000299<br>040<br>5200-00 | Daniel Corey<br>3684 Christopher Ln<br>Brighton, MI 48114 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $118.00 | $118.00 |
| 000300<br>040<br>5200-00 | Dana Heiser<br>821 Berlin Rd<br>Cherry Hill, NJ 08034 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $300.00 | $300.00 |
| 000301<br>040<br>5200-00 | Pam Simpson<br>5720 SW Westport Circle<br>Topeka, KS 66614 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $382.50 | $382.50 |
| 000302<br>040<br>5200-00 | Joseph Krull<br>17342 Fountain Bluff<br>San Antonio, TX 78248 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $444.95 | $444.95 |
| 000303<br>040<br>5200-00 | Elizabeth Miceli<br>22 Nickerson Lane<br>Darien, CT 06820 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $355.00 | $355.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 24 | | Date: October 07, 2011 |
|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000304<br>040<br>5200-00 | Brittany Blattler<br>11127 La Maida Street<br>17<br>North Hollywood, CA 91601 | Priority<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $200.00 | $200.00 |
| 000305<br>040<br>5200-00 | Margaret Adams<br>1106 Warwick Rd<br>Haddonfield, NJ 08033 | Priority<br>6/7/2011 Order [Docket # 61] - Reduced<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $300.00 | $240.00 |
| 000306<br>040<br>5200-00 | Melissa Massaro<br>20 Grover Ct<br>Jackson, NJ 08527 | Priority | | $0.00 | $150.00 | $150.00 |
| 000307<br>040<br>5200-00 | Georgia Ananias<br>12121 Julius Avenue<br>Downey, CA 90242 | Priority<br>6/7/2011 Order [Docket # 61] - Reduced<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $150.00 | $120.00 |
| 000308<br>040<br>5200-00 | Deborah E Marcus<br>33 Wedgewood Drive<br>Woodbridge, CT 06525 | Priority<br>6/7/2011 Order [Docket # 61] - Reduced<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $200.00 | $128.00 |
| 000309<br>040<br>5200-00 | Elizabeth Austin<br>16629 S. Westland Drive<br>Gaithersburg, MD 20877 | Priority<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $100.00 | $100.00 |
| 000310<br>040<br>5200-00 | Alexandra Preston<br>600 E. Ocean Blvd #1406<br>Long Beach, CA 90802 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $115.00 | $115.00 |
| 000311<br>040<br>5200-00 | Carol McEwan<br>1036 East Main St.<br>Shrub Oak, NY 10588 | Priority<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $200.00 | $200.00 |
| 000312<br>040<br>5200-00 | Deborah Stoker<br>3 Bridge Street<br>Dover, MA 02030 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $522.99 | $522.99 |
| 000313<br>040<br>5200-00 | Rebecca Wilkinson<br>115 Elmwood Ave<br>Hempstead, NY 11550 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $186.00 | $186.00 |
| 000314<br>040<br>5200-00 | Julie Kilday<br>12012 Blanding St.<br>Whittier, CA 90606 | Priority<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $115.00 | $115.00 |
| 000315<br>040<br>5200-00 | Jackie Rosen<br>11600 Dunstan Way #7<br>Los Angeles, CA 90049 | Priority<br>6/7/2011 Order [Docket # 62] - Reduced<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $450.00 | $240.00 |
| 000316<br>040<br>5200-00 | Karla Liput<br>902 Carlisle Road<br>Egg Harbor Township, NJ 08234 | Priority<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $150.00 | $150.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 25 | | | Date: October 07, 2011 |
|---|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000317 040 5200-00 | Dawn Makay 21 gregory rd wallingford, CT 06492 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $80.00 | $80.00 |
| 000318 040 5200-00 | Noel A Hoover 3150 N. Highway A1A Unit 805 North Hutchinson Island, FL 34949 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $761.99 | $761.99 |
| 000319 040 5200-00 | Deborah Nocella 6 rhode island ave massapequa, NY 11758 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000320 040 5200-00 | Courtney Parades 1402 Camp Rd 7E Charlston, SC 29412-3713 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $272.94 | $272.94 |
| 000321 040 5200-00 | Christine Burbach 503 E. 116th Apt 5a New York, NY 10029-1724 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $120.00 | $120.00 |
| 000322 040 5200-00 | Sandeep Modi 14 Joseph Court Monmouth Junction, NJ 08852-2506 | Priority | | $0.00 | $168.00 | $168.00 |
| 000323 040 5200-00 | MaryAnn Jamison 410 LenniRd PO BX 186 Lenni, PA 19052 | Priority | | $0.00 | $0.00 | $0.00 |
| 000324 040 5200-00 | Nicole Purcell 207 E 60th St Apt B New York, NY 10022 | Priority | 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $500.00 | $190.00 |
| 000325 040 5200-00 | Linda Campbell 3641 Edgemont Street Philadelphia, PA 19134 | Priority | 6/7/2011 Order [Docket # 61] - Reduced | $0.00 | $300.00 | $148.00 |
| 000326 040 5200-00 | Vimal Patel 20 COVE DR HIRAM, GA 30141 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $400.00 | $400.00 |
| 000327 040 5200-00 | Lauren Powers 434 Swan Island Court Fayetteville, NC 28311 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $400.00 | $400.00 |
| 000328 040 5200-00 | Amir Assarpour 3435 Giles Place Apt. #3F Bronx, NY 10463 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $141.99 | $141.99 |
| 000329 040 5200-00 | Kathryn Newman 9812 Aspen Grove Pl Las Vegas, NV 89134 | Priority | | $0.00 | $500.00 | $500.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 08-05389 | | Page 26 | | | Date: October 07, 2011 |
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000330<br>040<br>5200-00 | Christine Rosenquist<br>2603 171st Ave E<br>Bonney Lake, WA 98391 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $124.95 | $124.95 |
| 000331<br>040<br>5200-00 | Kathryn Hennessy<br>2020 East 65th street<br>Brooklyn, NY 11234 | Priority<br>6/7/2011 Order [Docket # 61] - Reduced<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $150.00 | $104.00 |
| 000332<br>040<br>5200-00 | Mary McAvency<br>331 President Street<br>Brooklyn, NY 11231-4905 | Priority<br>6/7/2011 Order [Docket # 61] - Reduced<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $660.00 | $460.00 |
| 000333<br>040<br>5200-00 | Adam Litwin<br>927 W. Almond Ave<br>Orange, CA 92868-2810 | Priority<br>6/7/2011 Order [Docket # 61] - Reduced<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $300.00 | $200.00 |
| 000334<br>040<br>5200-00 | Douglas Stanzione<br>19 Arrowhead Drive<br>Long Valley, NJ 07853-3530 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $390.00 | $390.00 |
| 000335<br>040<br>5200-00 | Mary Brainard<br>51 State Street<br>Seneca Falls, NY 13148 | Priority<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $550.00 | $550.00 |
| 000336<br>040<br>5200-00 | Catherine Schmitt<br>311 3rd Ave<br>Charles City, IA 50616 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $65.99 | $65.99 |
| 000337<br>040<br>5200-00 | Lisa Pappalardo<br>501 Larkspur Ct<br>Naperville, IL 60563 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $75.00 | $75.00 |
| 000338<br>040<br>5200-00 | Tracie Mackins<br>1605 Churchill Downs Dr<br>Waxhaw, NC 28173 | Priority | | $0.00 | $429.95 | $429.95 |
| 000339<br>040<br>5200-00 | Caitlin Root<br>2305 Rolling Meadows Street<br>Waldorf, MD 20601 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $425.00 | $425.00 |
| 000340<br>040<br>5200-00 | Khadija Lewis<br>3054 North Dale Lane<br>Bowie, MD 20716-1323 | Priority<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $80.00 | $80.00 |
| 000341<br>040<br>5200-00 | Wanda Forrest<br>9912 Sea Valley Way<br>Laurel, MD 20723 | Priority<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $500.00 | $500.00 |
| 000342<br>040<br>5200-00 | Nancy Johnson<br>486 Cedric Way<br>Evans, GA 30809 | Priority<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $300.00 | $300.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | Page 27 | Date: October 07, 2011 |
|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | Claim Class Sequence | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000343 040 5200-00 | deborah jerger 11900 n.w. 33rd street sunrise, FL 33323 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $129.00 | $129.00 |
| 000344 040 5200-00 | Michelle Johnson 430 W. State Street Kingman, IN 47952 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $99.00 | $99.00 |
| 000345 040 5200-00 | Paul Pikulin 75 Emerson Ct Staten Island, NY 10304 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $75.00 | $75.00 |
| 000346 040 5200-00 | Tammy Miller 1115 Fritztown Road Reinholds, PA 17569 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $110.00 | $110.00 |
| 000347 040 5200-00 | Jennifer Cascone 222 arcadia shores circle odenton, MD 00021-1113 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $600.00 | $300.00 |
| 000348 040 5200-00 | Sean Coleman 375 Greenway Circle Greencastle, PA 17225 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000349 040 5200-00 | Rita Crozier 4002 Rosetree Lane Newark, DE 19702 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $140.00 | $140.00 |
| 000350 040 5200-00 | Nicole Cormier 440 Williams Street Mansfield, MA 02048 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $420.99 | $420.99 |
| 000351 040 5200-00 | Jesse Lombardi 6411 3rd Ave NE Bradenton, FL 34208 | Priority | 6/7/2011 Order [Docket # 61] - Reduced | $0.00 | $350.00 | $120.00 |
| 000352 040 5200-00 | Sasha Moeller 130 E San Fernando #320 San Jose, CA 95112 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $412.20 | $412.20 |
| 000353 040 5200-00 | Michele Crawford 762 Prospect St Glen Rock, NJ 07452 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $200.00 | $200.00 |
| 000354 040 5200-00 | Monalisa Gangopadhyay 1111 SW 1st Ave #1916 Miami FL 33130 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000355 040 5200-00 | Michael Sheehan 1719 N. North Park Ave #2 Chicago, IL 60614-5709 | Priority | 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $250.00 | $100.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| | | | | | |
|---|---|---|---|---|---|
| Case Number: | 08-05389 | | Page 28 | | Date: October 07, 2011 |
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000356 040 5200-00 | Jan Crawford 2503 N Burling St Bsmt Apt Chicago, IL 60614 | Priority | | $0.00 | $0.00 | $0.00 |
| 000357 040 5200-00 | Kathleen Guinta 122 Fitzpatrick Rd Grafton, MA 01519 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $215.89 | $190.00 |
| 000358 040 5200-00 | Nancy L Cowger 1538 Heather Ct Wheeling, IL 60090 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $110.00 | $110.00 |
| 000359 040 5200-00 | Laura O Smart 704 West 46th Pine Bluff, AR 71603 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $1,200.00 | $327.00 |
| 000360 040 5200-00 | Kathleen Holst 1525 Woodcrest Ct Aurora, IL 60502 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $165.00 | $165.00 |
| 000361 040 5200-00 | Breanne Avila 539 Court Street #2 Brooklyn, NY 11231 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $260.00 | $260.00 |
| 000362 040 5200-00 | Christina West 19 Tealwood Ct Cary, IL 60013 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000363 040 5200-00 | Jennifer Tamez 1247 S Hudson Avenue Los Angeles, CA 90019-3012 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $200.00 | $200.00 |
| 000364 040 5200-00 | Chonta Haynes 17904 Cachet Isle Drive Tampa, FL 33647 | Priority | | $0.00 | $383.95 | $383.95 |
| 000365 040 5900-00 | Ian D Stewart 792 Pleasant St Bethel, VT 05032-9747 | Priority | | $0.00 | $102.04 | $102.04 |
| 000366 040 5200-00 | Kristen Everett 134 Wagon Trail Murfreesboro, TN 37128 | Priority | | $0.00 | $100.00 | $100.00 |
| 000367 040 5200-00 | Tamara H Moen 27749 Hub Circle Sun City, CA 92585 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $400.00 | $400.00 |
| 000368 040 5200-00 | Samia Benyahia 2711 Waymar Drive SW Marietta, GA 30008 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $125.00 | $125.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 08-05389 | | Page 29 | | | Date: October 07, 2011 |
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000369<br>040<br>5200-00 | Hilary Nickerson<br>20210 Labrador St<br>Chatsworth, CA 91311 | Priority<br>6/7/2011 Order [Docket # 62] - Reduced<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $425.00 | $229.00 |
| 000370<br>040<br>5200-00 | Jo Parker<br>3871 Brentview Place<br>Kennesaw, GA 30144 | Priority<br>6/7/2011 Order [Docket # 62] - Reduced | | $0.00 | $300.00 | $155.00 |
| 000371<br>040<br>5200-00 | Kirsten Lynch<br>1731 Silverstone Dr.<br>Carpentersville, IL 60110 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $100.00 | $100.00 |
| 000372<br>040<br>5200-00 | Genevieve Rockett<br>111 Centrewest Ct<br>Cary, NC 27513 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $158.95 | $158.95 |
| 000373<br>040<br>5200-00 | Casey Flor<br>33 Golf Circle NE<br>Atlanta, GA 30309 | Priority<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $140.00 | $140.00 |
| 000374<br>040<br>5200-00 | Angela Haggard<br>5644 SW 45th St<br>Topeka, KS 66610 | Priority<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $100.00 | $100.00 |
| 000375<br>040<br>5200-00 | Luz Perez<br>3940 N. 56th Ave Apt #201<br>Hollywood, FL 33021 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $100.00 | $100.00 |
| 000376<br>040<br>5200-00 | Laurie Shultz<br>4836 Bradley Boulevard<br>Chevy Chase, MD 20815 | Priority<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $150.00 | $150.00 |
| 000377<br>040<br>5200-00 | Katie Rickel<br>5832 Fayetteville Road<br>Apartment 211<br>durham, NC 27713 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $72.00 | $72.00 |
| 000378<br>040<br>5200-00 | Diane McGrath<br>1628 N Paulina St.<br>Chicago, IL 60622 | Priority<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $503.00 | $503.00 |
| 000379<br>040<br>5200-00 | Jill Furstein<br>1010 Rowan Terrace<br>Rockingham, NC 28379 | Priority<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $100.00 | $100.00 |
| 000380<br>040<br>5200-00 | Debra Blank<br>23310 Grand Springs Drive<br>Katy, TX 77494 | Priority | | $0.00 | $300.00 | $300.00 |
| 000381<br>040<br>5200-00 | Yadira Montenegro Rogers<br>2310 NE 50 St<br>Lighthouse Point, FL 33064 | Priority<br>6/7/2011 Order [Docket # 62] - Reduced<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $150.00 | $120.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: 08-05389 | | Page 30 | | Date: October 07, 2011 |
|---|---|---|---|---|
| Debtor Name: SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class / Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|
| 000382 040 5200-00 | Lorna Foster 8988 Newhope Court Royal Palm Beach, FL 33411 | Priority 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $250.00 | $100.00 |
| 000383 040 5200-00 | Steven Roffers 1046 Davis Circle NW Atlanta, GA 30318 | Priority 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $450.00 | $450.00 |
| 000384 040 5200-00 | Matthew Wade 333 East 75th St., 8G New York, NY 10021 | Priority 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000385 040 5200-00 | Lena Klumper 1112 Shadywood Lane Raleigh, NC 27603 | Priority | $0.00 | $120.00 | $120.00 |
| 000386 040 5200-00 | Antoinette Vivian 4201 Las Virgenes Road #116 Calabasas, CA 91302 | Priority 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $500.00 | $80.00 |
| 000387 040 5200-00 | Jillian Barthelemy 705 Violet Lane Jackson, NJ 08527 | Priority 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $350.00 | $138.00 |
| 000388 040 5200-00 | Sandra Masterman 3116 Longfield Rd. Glenwood, MD 21738 | Priority 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $287.82 | $287.82 |
| 000389 040 5200-00 | Roger Baker 1021 Telegraph Woods Dr. Glen Allen, VA 23060 | Priority | $0.00 | $88.00 | $88.00 |
| 000390 040 5200-00 | Amy Zuntag 229 oakwood Ave Staten Island, NY 10301 | Priority 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $300.00 | $200.00 |
| 000391 040 5200-00 | Elyse Wagner P.O. Box 3022 Wrightwood, CA 92397-3022 | Priority 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000392 040 5200-00 | Jessica Amato 4408 Indigo Ct. Concord, CA 94521 | Priority 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $50.00 | $50.00 |
| 000393 040 5200-00 | Regina Quaynor 1227 W. 144th Street #3 Gardena, CA 90247 | Priority 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $566.95 | $566.95 |
| 000394 040 5200-00 | Jill Murray 1703 Madison Ave Dunmore, PA 18509 | Priority | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | Page 31 | Date: October 07, 2011 |
| Debtor Name: | SIGNATURE DAYS LLC | Claim Class Sequence | |

| Code # | Creditor Name & Address | Claim Class / Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|
| 000395<br>040<br>5200-00 | DINAH TAYLOR<br>4197 STERLING POINTE DRIVE<br>DOUGLASVILLE, GA 30135 | Priority<br>6/7/2011 Order [Docket # 62] - Reduced<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $500.00 | $275.00 |
| 000396<br>040<br>5200-00 | Maypachia Yang<br>1580 Parkwood Dr<br>Unit#318<br>Woodbury, MN 55110 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000397<br>040<br>5200-00 | Jennifer Gallmann<br>9756 Burton Dr.<br>Twinsburg, OH 44087 | Priority | $0.00 | $400.00 | $400.00 |
| 000398<br>040<br>5200-00 | Jodie Rowlee<br>4706 David Dr<br>TexarKana,TX 75503 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $200.00 | $200.00 |
| 000399<br>040<br>5200-00 | Krista Morrison<br>4841 Newman Ave.<br>Cypress, CA 90630 | Priority | $0.00 | $180.00 | $180.00 |
| 000400<br>040<br>5200-00 | Donald Johnson<br>6814 North Gulley<br>Dearborn Heights, MI 48127 | Priority<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $375.00 | $375.00 |
| 000401<br>040<br>5200-00 | Lori Skope<br>5307 Wilkinson Avenue #18B<br>Valley Village, CA 91607 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $307.99 | $307.99 |
| 000402<br>040<br>5200-00 | Kelly Niland<br>1916 17th St NW<br>Apt 111<br>Washington, DC 20009 | Priority<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $140.00 | $140.00 |
| 000403<br>040<br>5200-00 | Jessica Smith<br>2147 Gilpin St<br>Denver, CO 80205 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $350.00 | $350.00 |
| 000404<br>040<br>5200-00 | James Godlewski<br>245 East Johnson Ave<br>Bergenfield, NJ 07621 | Priority<br>6/7/2011 Order [Docket # 61] - Reduced<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $150.00 | $90.00 |
| 000405<br>040<br>5200-00 | Coby D Gifford<br>1850 Paradise Valley Court<br>Tracey, CA 95376 | Priority<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $470.94 | $470.94 |
| 000406<br>040<br>5200-00 | Nancy Hellner<br>72 S William Street<br>Pearl River, NY 10965 | Priority<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $521.95 | $521.95 |
| 000407<br>040<br>5200-00 | Kirsten Johnson<br>4504 Columbus Avenue<br>Minneapolis, MN 55407 | Priority<br>6/7/2011 Order [Docket # 61] - Reduced<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $199.00 | $99.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 32 | | Date: October 07, 2011 |
|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000408<br>040<br>5200-00 | Carla Savicki<br>9 Livingston Manor<br>Dobbs Ferry, NY 10522 | Priority<br>6/7/2011 Order [Docket # 62] - Reduced<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $250.00 | $138.00 |
| 000409<br>040<br>5200-00 | Susan Mathews<br>4212 Wayfaring Street<br>Mesquite, TX 75150 | Priority<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $25.00 | $25.00 |
| 000410<br>040<br>5200-00 | Stephen Heinsinger<br>3001 Dawson Ave<br>Silver Spring, MD 20902 | Priority<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $78.00 | $78.00 |
| 000411<br>040<br>5200-00 | David Palmlund<br>5323 Swiss Ave<br>Dallas, TX 75214 | Priority<br>6/7/2011 Order [Docket # 62] - Reduced<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $265.00 | $100.00 |
| 000412<br>040<br>5200-00 | Monica Navarro<br>828 Corner Court<br>Lake Orion, MI 48362 | Priority<br>6/7/2011 Order [Docket # 62] - Reduced<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $150.00 | $105.00 |
| 000413<br>040<br>5200-00 | Neepa Mehta<br>2508 Kentmere Lane<br>McKinney, TX 75070-5090 | Priority<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $166.95 | $166.95 |
| 000414<br>040<br>5200-00 | Valton Franklin<br>15 Cypress Ct.<br>Trophy Club, TX 76262 | Priority<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $172.95 | $172.95 |
| 000415<br>040<br>5200-00 | Vicki Hartz<br>59 Argonne Ave<br>yardville, NJ 08620 | Priority<br>6/7/2011 Order [Docket # 61] - Reduced<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $104.95 | $105.00 |
| 000416<br>040<br>5200-00 | Amador Bengochea<br>3042 South Durango<br>Las Vegas, NV 89117 | Priority | | $0.00 | $475.00 | $475.00 |
| 000417<br>040<br>5200-00 | William Anderson<br>9 Lenox Avenue<br>West Warwick, RI 02893 | Priority | | $0.00 | $200.00 | $200.00 |
| 000418<br>040<br>5200-00 | Philip McElroy<br>11313 Carrollwood Estates Drive<br>Tampa, FL 33618 | Priority | | $0.00 | $125.00 | $125.00 |
| 000419<br>040<br>5200-00 | Joan Hanson<br>920 Golf House Rd. West<br>Whitsett, NC 27377-9205 | Priority<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $100.00 | $100.00 |
| 000420<br>040<br>5200-00 | Angie Teo<br>15 Western Ave.<br>Edison, NJ 08817 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $480.00 | $480.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 33 | | Date: October 07, 2011 |
|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000421 040 5200-00 | Gwen Davis 19987 CR 14 Bristol, IN 46507 | Priority | | $0.00 | $400.00 | $400.00 |
| 000422 040 5200-00 | Mary Fitzpatrick 25 Elmwood Ave Natick, MA 01760-5803 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000423 040 5200-00 | Lisa Fox 130 Hamilton Rd Landenberg, PA 19350 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $200.00 | $168.00 |
| 000424 040 5200-00 | John Cochran 1817 Susquehannock Drive McLean, VA 22101-5069 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $162.94 | $162.94 |
| 000425 040 5200-00 | Susana Sherman 305 Lyons Road Basking Ridge, NJ 07920 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $80.00 | $80.00 |
| 000426 040 5200-00 | Joan Parker 1871 Lexington Rd. Green Oaks, IL 60048 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $280.00 | $280.00 |
| 000427 040 5200-00 | Nichol Lowman 4258 Loch Highland Pkwy NE Roswell, GA 30075 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000428 040 5200-00 | Michael Olson 175 W. Jackson Blvd Suite 2150 Chicago, IL 60604 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $750.00 | $750.00 |
| 000429 040 5200-00 | Jacqueline Clemens 6014 Springside Ave Downers Grove, IL 60516 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000430 040 5200-00 | Billie Loroff 406 Main Street Castalia, OH 44824 | Priority | | $0.00 | $406.99 | $406.99 |
| 000431 040 5200-00 | Gabriele Haffner 1751 Robin Hood Road Vista, CA 92084 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $281.14 | $281.14 |
| 000432 040 5200-00 | Laurie Squire 131 N. Edgewood Ave. La Grange, IL 60525 | Priority | 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $68.00 |
| 000433 040 5200-00 | Victoria Levy 1727 Massachusetts Avenue, NW Apt. 516 Washington, DC 20036 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $500.88 | $500.88 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 34 | | | Date: October 07, 2011 |
|---|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000434 040 5200-00 | William Das 7 Colby st Warwick, RI 02888 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $300.00 | $300.00 |
| 000435 040 5200-00 | Monaz Singh P.O.Box 190374 San Francisco, CA 94119 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $215.00 | $215.00 |
| 000436 040 5200-00 | Susan Becker 2226 Lomond Lane Walnut Creek, CA 94598 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $500.00 | $399.00 |
| 000437 040 5200-00 | Blaine Turk 7416 5th Avenue Apt 2 Brooklyn, NY 11209-2700 | Priority | | $0.00 | $100.00 | $100.00 |
| 000438 040 5200-00 | Anthony Calabrese 1581 East 96 Street Brooklyn, NY 11236 | Priority | | $0.00 | $147.90 | $147.90 |
| 000439 040 5200-00 | Ashley Maguire 572 Oriole Court Harrisburg, PA 17111 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $74.00 | $74.00 |
| 000440 040 5200-00 | Ann Shaw 18 Namkee Lane Blue Point, NY 11715 | Priority | | $0.00 | $380.00 | $380.00 |
| 000441 040 5200-00 | Erica Weikel 230 Peachtree Hollow Court NE Atlanta, GA 30328 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $411.94 | $411.94 |
| 000442 040 5200-00 | Stephanie Smith 31912 Sunset Ave Laguna Beach, CA 92651 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $500.00 | $500.00 |
| 000443 040 5200-00 | Nancy Pees Box 84 9 Spring Ave. Marianna, PA 15345 | Priority | | $0.00 | $120.00 | $120.00 |
| 000444 040 5200-00 | Stacy Bowles 2222 Carnation Ave. Hemet, CA 92545 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $75.00 | $75.00 |
| 000445 040 5200-00 | Jelene Wilkinson 1879 San Vincente Drive Concord, CA 94519-1315 | Priority | 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $200.00 | $159.00 |
| 000446 040 5200-00 | Francine Mendenhall 6507 Jack Hill Dr Oroville, CA 95966 | Priority | | $0.00 | $125.00 | $125.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 35 | | Date: October 07, 2011 |
|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000447 040 5200-00 | Laura Anderson 7296 W. Campus Rd New Albany, OH 43054 | Priority 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $129.00 | $129.00 |
| 000448 040 5200-00 | Alice Wong 201 S Atlantic Blvd Unit A Alhambra, CA 91801 | Priority 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $211.05 | $211.05 |
| 000449 040 5200-00 | Michelle Henry 111 Oak Vale Lane Dallas, GA 30132 | Priority 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $135.00 | $135.00 |
| 000450 040 5200-00 | Brede Petersen 5085 Country Club Beach Road Port Washington, WI 53074 | Priority 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $164.95 | $164.95 |
| 000451 040 5200-00 | Lidia Diamand-Kuchersky 6621 Glenshaw Ct west bloomfield, MI 48322 | Priority | | $0.00 | $250.00 | $250.00 |
| 000452 040 5200-00 | Kenneth Zwiener 371 Kelburn Rd. Apt. 222 Deerfield, IL 60015 | Priority | | $0.00 | $604.95 | $604.95 |
| 000453 040 5200-00 | Kelly Ferrante 10 Ben's Way Chester, NY 10918 | Priority 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $150.00 | $150.00 |
| 000454 040 5200-00 | Yasmin Martin 3306 Maxwell Drive Marietta, GA 30060 | Priority | | $0.00 | $100.00 | $100.00 |
| 000455 040 5200-00 | Martha Homer 149 Village Trace Woodstock, GA 30188 | Priority 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $100.00 | $100.00 |
| 000456 040 5200-00 | Mary Ann Goetz 358 Arbor Crest Lane Euless, TX 76039-3717 | Priority 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $250.00 | $250.00 |
| 000457 040 5200-00 | Cindy Huerth 3659 N. Sweet Leaf Avenue Rialto, CA 92377-3440 | Priority 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $406.99 | $406.99 |
| 000458 040 5200-00 | Patricia Matthews 120 Glengarry Lane Hainesport, NJ 08036 | Priority 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $400.00 | $400.00 |
| 000459 040 5200-00 | Katherine Seim PO Box 773 West Yellowstone, MT 59758 | Priority 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $400.00 | $310.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 36 | | Date: October 07, 2011 |
|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000460<br>040<br>5200-00 | Tammy Lakes<br>1018 Reserve Way<br>Indianapolis, IN 46220 | Priority<br>6/7/2011 Order [Docket # 61] - Reduced<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $220.00 | $175.00 |
| 000461<br>040<br>5200-00 | Marty Johnson<br>475 Quails End<br>Powell, OH 43065 | Priority<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $365.00 | $365.00 |
| 000462<br>040<br>5200-00 | Michelle Hammond<br>4334 Monterey Pine<br>Portage, MI 49024 | Priority<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $75.00 | $75.00 |
| 000463<br>040<br>5200-00 | Samantha Sierra<br>125 Mackenzie Street<br>Brooklyn, NY 11235 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $110.00 | $110.00 |
| 000464<br>040<br>5200-00 | Timothy Welch<br>5020 South Lake Shore Dr<br>#2115 North<br>Chicago, IL 60615 | Priority | | $0.00 | $148.95 | $148.95 |
| 000465<br>040<br>5200-00 | Melissa O'Hora<br>6F Doral Dr<br>Reading, PA 19607 | Priority | | $0.00 | $168.00 | $168.00 |
| 000466<br>040<br>5200-00 | Carol Fermery<br>2 Applewood Drive<br>Hampton Falls, NH 03844 | Priority<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $200.00 | $200.00 |
| 000467<br>040<br>5200-00 | Jennifer Frank<br>2315 Louisiana<br>#1108<br>Houston, TX 77006 | Priority<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $200.00 | $200.00 |
| 000468<br>040<br>5200-00 | Kristina Pirrotti<br>150 Spring Garden Road<br>Milford, NJ 08848 | Priority<br>6/7/2011 Order [Docket # 62] - Reduced<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $160.00 | $135.00 |
| 000469<br>040<br>5200-00 | Cynthia Sikes<br>80 Harrisville Main Street<br>Harrisville, RI 02830 | Priority | | $0.00 | $125.00 | $125.00 |
| 000470<br>040<br>5200-00 | George Buckley<br>696 Ninth Ave<br>apt 2A<br>new york, NY 10036 | Priority<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $220.00 | $220.00 |
| 000471<br>040<br>5200-00 | Yasue Takada<br>298 9th Avenue<br>san francisco, CA 94118 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $134.00 | $134.00 |
| 000472<br>040<br>5200-00 | Deborah Johnston<br>1320 McFarland Road<br>Junction City, KS 66441 | Priority | | $0.00 | $120.00 | $120.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | Page 37 | | | | Date: October 07, 2011 |
| Debtor Name: | SIGNATURE DAYS LLC | Claim Class Sequence | | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 000473<br>040<br>5200-00 | Keena Garbe<br>20747 Old Alturas Road<br>Redding, CA 96003 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $202.00 | $202.00 |
| 000474<br>040<br>5200-00 | Francine Mendenhall<br>6507 Jack Hill Dr.<br>Oroville, CA 95966 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $125.00 | $125.00 |
| 000475<br>040<br>5200-00 | James P Palicki<br>2839 N. Sawyer<br>Unit# 1N<br>Chicago, IL 60618 | Priority | 6/7/2011 Order [Docket # 62] - Reduced | $0.00 | $250.00 | $175.00 |
| 000476<br>040<br>5200-00 | Jennifer Gallmann<br>9756 Burton Dr.<br>Twinsburg, OH 44087 | Priority | | $0.00 | $400.00 | $400.00 |
| 000477<br>040<br>5200-00 | Barry Ridings<br>21 Lilac Lane<br>Princeton, NJ 08540 | Priority | 6/7/2011 Order [Docket # 62] - Reduced<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $200.00 | $110.00 |
| 000478<br>040<br>5200-00 | Stacey Rosone<br>1072 Highview Court<br>Scotch Plains, NJ 07076 | Priority | 6/7/2011 Order [Docket # 62] - Reduced<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $150.00 | $50.00 |
| 000479<br>040<br>5200-00 | Shelley Mathews<br>6408 Lombard Ave.<br>Everett, WA 98203 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $445.00 | $445.00 |
| 000480<br>040<br>5200-00 | Rebecca Hebding<br>15009 S.W. 140 Court<br>Miami, FL 33186 | Priority | 6/7/2011 Order [Docket # 61] - Reduced<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $1,000.00 | $305.00 |
| 000481<br>040<br>5200-00 | Sandra Vrugt<br>10479 Middletown Lane<br>Huntley,IL 60142-8143 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $241.99 | $241.99 |
| 000482<br>040<br>5200-00 | Kristen Everett<br>134 Wagon Trail<br>Murfreesboro, TN 37128 | Priority | | $0.00 | $100.00 | $100.00 |
| 000483<br>040<br>5200-00 | Ronda Winton<br>1823 oak knoll dr<br>belmont, CA 94002 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $300.00 | $300.00 |
| 000484<br>040<br>5200-00 | Kathleen M. Heinzerling<br>14671 S Bond St<br>Olathe, KS 66062 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $400.00 | $400.00 |
| 000485<br>040<br>5200-00 | Eric Kalmbach<br>282 Highwood Ave.<br>Glen Rock, NJ 07452 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $138.00 | $138.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 38 | | Date: October 07, 2011 |
|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000486 040 5200-00 | Jerry Buckley 37 Oakridge Drive Binghamton, NY 13903-2124 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000487 040 5200-00 | TANYA MCGRAW 5170 SAN FELICIANO DR. WOODLAND HILLS, CA 91364 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000488 040 5200-00 | Blanche Lucca 78 Prusakowki Blvd Parlin, NJ 08859 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $200.00 | $158.00 |
| 000489 040 5200-00 | Sharon Bakker 8155 Brookside Glen Drive Tinley Park, IL 60487 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $199.00 | $199.00 |
| 000490 040 5200-00 | Karen Matteuzzi 9043 Monmouth Dr St. Louis, MO 63117 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $200.00 | $100.00 |
| 000491 040 5200-00 | Paul McCracken 309 Shelly Drive Sinking Spring, PA 19608 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $150.00 | $120.00 |
| 000492 040 5200-00 | Karen Winters 4900 Limehill Drive Syracuse, NY 13215 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $168.00 | $168.00 |
| 000493 040 5200-00 | Lacy Blackwell 1156 Culpepper Circle Franklin, TN 37064 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $127.99 | $127.99 |
| 000494 040 5200-00 | Janice Thompson 945 Bryant Dr Vermilion, MP 44089 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $132.94 | $132.94 |
| 000495 040 5200-00 | Maryjo Jureller 530 East 84th Street Apt. 5N New York, NY 10028 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $190.00 | $190.00 |
| 000496 040 5200-00 | Rick Malan 3502 Old Yorktown Rd. Yorktown Heights, NY 10598 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $400.00 | $328.00 |
| 000497 040 5200-00 | Cherrie Osborne 942 Highland North Road North Wilkesboro, NC 28659 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $120.00 | $120.00 |
| 000498 040 5200-00 | Zen Fei Lo 45-35 215th Place Bayside, NY 11361 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $202.50 | $202.50 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 39 | | Date: October 07, 2011 |
|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000499 040 5200-00 | Shirley Ranieri 25005 10 Mile Rd P O Box 428 Point Arena, CA 95468-0428 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $200.00 | $200.00 |
| 000500 040 5200-00 | DANIELLE SCOULER 14512 LEONARD CALVERT DR ACCOKEEK, MD 20607 | Priority | 6/7/2011 Order [Docket # 62] - Reduced | $0.00 | $250.00 | $168.00 |
| 000501 040 5200-00 | Emmy Anderegg 2925 Keller Springs Road Apartment 322 Carrollton, TX 75006 | Priority | | $0.00 | $180.00 | $180.00 |
| 000502 040 5200-00 | Jennifer Mays 1095 Rey Circle Chico, CA 95928 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $97.94 | $97.94 |
| 000503 040 5200-00 | Jenean Laroche 27 Vista Marin Drive San Rafael, CA 94903-2795 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $198.00 | $198.00 |
| 000504 040 5200-00 | Carolyn Uminski 13 Lawrence Street Ashburnham, MA 01430 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000505 040 5200-00 | Tom Paterek 616 Clark Ave N Kent, WA 98030 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $50.00 | $50.00 |
| 000506 040 5200-00 | Laurie O'Connor 15435 Laurel Grove Drive Alpharetta, GA 30004 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000507 040 5200-00 | Lenore McGowan 198 Terlyn Drive Johnstown, PA 15904-3618 | Priority | | $0.00 | $465.00 | $465.00 |
| 000508 040 5200-00 | Stacey Rossman 1032 W. George St. #2 Chicago, IL 60657-4312 | Priority | | $0.00 | $154.95 | $154.95 |
| 000509 040 5200-00 | FRANCES ASENCIO 47 SALTER PLACE APT 3 BELLEVILLE, NJ 07109 | Priority | | $0.00 | $100.00 | $100.00 |
| 000510 040 5200-00 | ROSEMARIE CAVANAGH 65 MEMPHIS AVENUE STATEN ISLAND, NY 10312 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000511 040 5200-00 | Elizabeth Hansen 352 Division Street #1 Amsterdam, NY 12010 | Priority | | $0.00 | $325.00 | $325.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | Page 40 | Date: October 07, 2011 |
| Debtor Name: | SIGNATURE DAYS LLC | Claim Class Sequence | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000512 040 5200-00 | Heather Tyler PO Box 7519 Burbank, CA 91510 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $229.95 | $229.95 |
| 000513 040 5200-00 | Robert Williams P.O. Box 902 Mamoth Lakes, CA 93546 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $399.00 | $399.00 |
| 000514 040 5200-00 | Isabel R. Alfaro 2045 SW 13th Court Miami, FL 33145 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $160.00 | $120.00 |
| 000515 040 5200-00 | Dana Bell 1249 Pine Shadows Drive Dallas, GA 30157-6804 | Priority | | $0.00 | $0.00 | $0.00 |
| 000516 040 5200-00 | Debra Johnston 6271 Heatherwood Drive Riverside, CA 92509 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $150.00 | $150.00 |
| 000517 040 5200-00 | Tammy Miller 1115 Fritztown Road Reinholds, PA 17569 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $110.00 | $110.00 |
| 000518 040 5200-00 | Tony Rocco 104 Arabian Road Schwenksville, PA 19473-1874 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $95.99 | $95.99 |
| 000519 040 5200-00 | eMids Technologies 624 Grassmere Park Suite 1 Nashville, TN 37211 | Priority | | $0.00 | $2,989.59 | $2,989.59 |
| 000520 040 5200-00 | Diane I Miczke 11A Mt Vernon St Dorchester, MA 02125 | Priority | | $0.00 | $450.00 | $450.00 |
| 000521 040 5200-00 | Michael Martel 5 Autumn Run Hooksett, NH 02472 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000522 040 5200-00 | Macy Yuen 3148 Wood Rd #12 Racine, WI 53406 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000523 040 5200-00 | Hanna Luckowski 52 Lantern ln rehoboth beach, DE 19971 | Priority | | $0.00 | $140.00 | $140.00 |
| 000524 040 5200-00 | Christine Jones 801 Grovesmere Loop Ocoee, FL 34761 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $819.94 | $819.94 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 41 | | Date: October 07, 2011 |
|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000525 040 5200-00 | Sandra Maglio 6 Grandview Ave Revere, MA 02151 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $360.58 | $80.00 |
| 000526 040 5200-00 | Millie Massa 558 Court Street Brooklyn, NY 11231 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $200.00 | $200.00 |
| 000527 040 5200-00 | Hanh Hoa Koltsidas 914 Stonegate Court Chula Vista, CA 91913 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $403.95 | $403.95 |
| 000528 040 5200-00 | Sanny Ryan 700 Illinois Street, #202 San Francisco, CA 94107 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $390.99 | $390.99 |
| 000529 040 5200-00 | Connie Sutherland 5300 Kelly's Point Ooltewah, TN 37363 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $254.95 | $254.95 |
| 000530 040 5200-00 | Linda Holler 14041 Prospect Road Mount Airy, MD 21771 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $400.00 | $400.00 |
| 000531 040 5200-00 | Tara Moore 5622 S. Garth Ave. Los Angeles, CA 90056 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $50.00 | $50.00 |
| 000532 040 5200-00 | Angie Lozonne 4985 Bayleaf Court Martinez, CA 94553 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $40.50 | $40.50 |
| 000533 040 5200-00 | Sylvia Firth 6460 Calle Del Sol El Paso, TX 79912 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $899.91 | $899.91 |
| 000535 040 5200-00 | Tina Moran 561 South Clearwater St Roselle, IL 60172 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $426.76 | $426.76 |
| 000536 040 5200-00 | Cheri Marone 4634 Gann Way SW Smyrna, GA 30082 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $526.00 | $526.00 |
| 000537 040 5200-00 | Nancy Mabee 145 Woodmeade Way Marietta, GA 30064 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $360.00 | $360.00 |
| 000538 040 5200-00 | Donna Garofalo 26 Main St. 4N Dobbs Ferry, NY 10522 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $500.00 | $500.00 |
| 000539 040 5200-00 | Donna Barrie P.O Box 271 Dyer, IN 46311 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $99.00 | $99.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | Page 42 | | Date: October 07, 2011 |
|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000540 040 5200-00 | Kristen Beck 85 Longview Road Perkasie, PA 18944 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $141.00 | $141.00 |
| 000541 040 5200-00 | Molly Schenk 92 Hill Street Midland Park, NJ 07432 | Priority | | $0.00 | $400.00 | $400.00 |
| 000542 040 5200-00 | Molly Schenk 92 Hill Street Midland Park, NJ 07432 | Priority | | $0.00 | $0.00 | $0.00 |
| 000543 040 5200-00 | Elizabeth Colburn 453 Tamarack St. Park Forest, IL 60466 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $370.94 | $370.94 |
| 000544 040 5200-00 | Mary Jones 4355 NW 52 Street Coconut Creek, FL 33073 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $120.00 | $120.00 |
| 000545 040 5200-00 | Julie Rubin 1080 Arbor Creek Drive Roswell, GA 30076 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $330.98 | $330.98 |
| 000546 040 5200-00 | M C Miller 2311 Scenic Drive NE Lancaster, OH 43130 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000547 040 5200-00 | Rachel Fatto 1064 Shearwater Drive Audubon, PA 19403 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $86.00 | $86.00 |
| 000548 040 5200-00 | Handyman Matters 4415 W Montrose Chicago, IL 60641-2021 | Priority | | $0.00 | $425.00 | $425.00 |
| 000549 040 5200-00 | Dolva Watson 9842 Babbitt Ave Northridge, CA 91325 | Priority | 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $400.00 | $200.00 |
| 000550 040 5200-00 | Georgina Byler 3546 Camino Cereza Carlsbad, CA 92009 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $400.00 | $175.00 |
| 000551 040 5200-00 | Liza Palmer P.O.Box 1043 Shelbyville, TN 37162 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $127.99 | $127.99 |
| 000552 040 5200-00 | Dawn Smith 16 Mallory Way North East, MD 21901 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $78.00 | $78.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 43 | | Date: October 07, 2011 |
|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000553 040 5200-00 | Diana Trimmer 5064 Solitude Ct. Alta Loma, CA 91737 | Priority 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $400.00 | $400.00 |
| 000554 040 5200-00 | Robyn Goodman 25 Canterbury Rd Apt 1D Great Neck, NY 11021 | Priority | | $0.00 | $199.95 | $199.95 |
| 000555 040 5200-00 | Alyssa Gregg-Reuven 4-75 48th Avenue # 1811 New York, NY 11109 | Priority | | $0.00 | $222.99 | $222.99 |
| 000556 040 5200-00 | Gracemarie Papaleo 28 Lakeview Drive Helmetta, NJ 08828 | Priority | | $0.00 | $324.00 | $324.00 |
| 000557 040 5200-00 | Sharon Davis 7 Wedgewood Rd. Dover, NH 03820 | Priority 6/7/2011 Order [Docket # 61] - Reduced | | $0.00 | $170.00 | $120.00 |
| 000558 040 5200-00 | Jacqueline Wolfe 9412 Springdale Dr Raleigh, NC 27613 | Priority | | $0.00 | $75.00 | $75.00 |
| 000559 040 5200-00 | Chris Randall 189 Locust Ave PO Box 523 Mt. Morris, PA 15349 | Priority | | $0.00 | $108.00 | $108.00 |
| 000560 040 5200-00 | Adjani Vivas 1501 Palos Verdes Dr. N #16 Harbor City, CA 90710 | Priority | | $0.00 | $245.00 | $245.00 |
| 000561 040 5200-00 | Melissa Boes 7314 21st Ave NW Seattle, WA 98117 | Priority | | $0.00 | $75.00 | $75.00 |
| 000562 040 5200-00 | Anthony Calmerin 229 1/2 Dore st. San Francisco, CA 94103 | Priority 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $150.00 | $125.00 |
| 000563 040 5200-00 | Marissa Mondragon 953 7th Street Ripon, CA 95366 | Priority 6/7/2011 Order [Docket # 61] - Reduced | | $0.00 | $350.00 | $315.00 |
| 000564 040 5200-00 | Jennifer Miller 454 Tremont St Rehoboth, MA 02769 | Priority 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $250.00 | $250.00 |
| 000565 040 5200-00 | Kevin Innes 71 Riverside Ave Massapequa, NY 11758 | Priority 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $95.00 | $45.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 44 | | Date: October 07, 2011 |
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 000566 040 5200-00 | Catherine Brewer PO Box 236423 Cocoa, FL 32923 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $90.00 | $90.00 |
| 000567 040 5200-00 | Todd Lehman 3715 Wild Cherry Lane Wilmington, DE 19808 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $219.00 | $219.00 |
| 000568 040 5200-00 | Denice McCollough 1849 Petaluma Ct. Milpitas, CA 95035 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $155.99 | $155.99 |
| 000569 040 5200-00 | Roberta Rollins 2 Belvidere Rd Glen Rock, NJ 07452 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $107.99 | $107.99 |
| 000570 040 5200-00 | Tracy Leung 3909 Monroe Avenue Unit 204 San Diego, CA 92116 | Priority | | $0.00 | $192.94 | $192.94 |
| 000571 040 5200-00 | Randy Tuggle 31 Homestead Drive South Windsor, CT 06074 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000572 040 5200-00 | Elizabeth Podlaha-Murphy 621 Highland Knoll CT Baton Rouge, LA 70810 | Priority | 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $520.00 | $410.00 |
| 000573 040 5200-00 | Kimberly Adkins 7 Amberfield Road Robbinsville, NJ 08691-3637 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $97.99 | $97.99 |
| 000574 040 5200-00 | Jamie Green 121 North Fern Avenue Highland Springs, VA 23075 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $411.94 | $411.94 |
| 000575 040 5200-00 | Connie Gonzales 195 Choptank Road Stafford, VA 22556 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $120.00 | $120.00 |
| 000576 040 5200-00 | Orla Stokes 1442 Circle Ave Forest Park, IL 60130 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $350.00 | $350.00 |
| 000577 040 5200-00 | April Vancor 513 Eternal Court Brandon, MS 39042 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $349.95 | $349.95 |
| 000578 040 5200-00 | Fantasy Buckman 269 13th Street Palisades Park, NJ 07650 | Priority | 6/7/2011 Order [Docket # 61] - Reduced | $0.00 | $450.00 | $225.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 08-05389 | | Page 45 | | | Date: October 07, 2011 |
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000579<br>040<br>5200-00 | Jeff Dozier<br>6298 S Niagara Ct.<br>Centennial, CO 80111-4442 | Priority | | $0.00 | $217.99 | $217.99 |
| 000580<br>040<br>5200-00 | Nicholas Smith<br>3032 20th Ave S<br>Seattle, WA 98144 | Priority | | $0.00 | $0.00 | $0.00 |
| 000581<br>040<br>5200-00 | Abigail Burke<br>PO Box 387<br>South Egremont, MA 01258 | Priority | | $0.00 | $200.00 | $200.00 |
| 000582<br>040<br>5200-00 | Michelle Leifel<br>580 Conkinnon Drive<br>Lenoir City, TN 37772 | Priority | | $0.00 | $167.94 | $167.94 |
| 000583<br>040<br>5200-00 | Melissa Miller<br>122 Stratford Rd<br>Glenolden, PA 19036 | Priority | 6/7/2011 Order [Docket # 61] - Reduced<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $250.00 | $138.00 |
| 000584<br>040<br>5200-00 | Deborah Clemo<br>3520 Frederick Ave<br>Baltimore, MD 21229 | Priority | 6/7/2011 Order [Docket # 61] - Reduced<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $375.00 | $349.00 |
| 000585<br>040<br>5200-00 | Lisa Tseng<br>2013 Wheeler St.<br>Woodridge, IL 60517 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $154.58 | $154.58 |
| 000586<br>040<br>5200-00 | Sarah Quaiatto<br>2641 Locksley Ct<br>Troy, MI 48083 | Priority | | $0.00 | $600.00 | $600.00 |
| 000587<br>040<br>5200-00 | Sandra Amdor<br>448 NW 4th St<br>Ontario, OR 97914 | Priority | | $0.00 | $50.00 | $50.00 |
| 000588<br>040<br>5200-00 | Suzanne Bako<br>7115 NE 159th Street<br>Kenmore, WA 98028 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $94.99 | $94.99 |
| 000589<br>040<br>5200-00 | Sandie Gibbs<br>983 Flanders Road<br>Southington, CT 06489 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $147.99 | $147.99 |
| 000590<br>040<br>5200-00 | Jennifer Gallmann<br>9756 Burton Dr.<br>Twinsburg, OH 44087 | Priority | | $0.00 | $400.00 | $400.00 |
| 000591<br>040<br>5200-00 | Amanda Padula-Wilson<br>13119 Hampton Meadows Place<br>Chesterfield, VA 23832 | Priority | | $0.00 | $145.99 | $145.99 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 46 | | Date: October 07, 2011 |
|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000592 040 5200-00 | Richard Lopez 298 Meriden Road, FL-2 Waterbury, CT 06705 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $105.00 | $105.00 |
| 000593 040 5200-00 | Brad Nassau 88 Lexington Avenue 11B New York, NY 10016 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $158.00 | $158.00 |
| 000594 040 5200-00 | Christina Polkowski 34-23 43rd St. Apt. 1R Long Island City, NY 11101 | Priority | | $0.00 | $116.94 | $116.94 |
| 000595 040 5200-00 | Mitzi Hamilton 1010 Fox Hollow Trail Canton, GA 30115 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $200.00 | $200.00 |
| 000596 040 5200-00 | Margie Shapiro P.O. Box 761 Medow Vista, CA 95722 | Priority | | $0.00 | $200.00 | $200.00 |
| 000597 040 5200-00 | Heather Fox 1228 11th Street #201 Santa Monica, CA 90401 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $152.99 | $152.99 |
| 000598 040 5200-00 | Edward Hughes 751 Fisher Abutrn, CA 95603 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $159.00 | $159.00 |
| 000599 040 5200-00 | Agnes Billingsley 1698 East Janss Road Thousand Oaks, CA 91362 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $124.95 | $124.95 |
| 000600 040 5200-00 | Elizabeth Tietze 105 Great Hills Road Short Hills, NJ 07078 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $220.94 | $220.94 |
| 000601 040 5200-00 | Jennifer Cotton 5797 Jandel Drive Aurora, IN 47001 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $127.99 | $127.99 |
| 000602 040 5200-00 | Patrick Riley 8129 1/2 Blackburn Avenue Los Angeles, CA 90048 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $440.00 | $440.00 |
| 000603 040 5200-00 | Brooke Bishop 372 South 780 West Lehi, UT 84043 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $380.04 | $380.04 |
| 000604 040 5200-00 | Lynda Fans 10950 Limerick Avenue Chatsworth, CA 91311-1614 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $411.94 | $411.94 |
| 000605 040 5200-00 | Shannon Sorenson 1012 Mustang Lane Saratoga Springs, UT 84045 | Priority | | $0.00 | $380.04 | $380.04 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | Page 47 | Date: October 07, 2011 |
|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | Claim Class Sequence | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000606 040 5200-00 | Nicole Gamez 2311 Spur San Antonio, TX 78227 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $140.94 | $140.94 |
| 000607 040 5200-00 | Catherine Castro 3565 Linden Avenue #323 Long Beach, CA 90807 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $425.00 | $425.00 |
| 000608 040 5200-00 | Carol Lubonski 67 East Holly Avenue Sewell, NJ 08080 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $124.95 | $124.95 |
| 000609 040 5200-00 | Lynn McKay 355 Elm St Hanson MA, 02341 | Priority | | $0.00 | $150.00 | $150.00 |
| 000610 040 5200-00 | CHERYL EISEN 303 East 83rd Street APT 31F NEw York, NY 10028 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $180.00 | $100.00 |
| 000611 040 5200-00 | Mary Civinelli 181 S Bloomingdale Road Bloomingdale, IL 60108 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $70.00 | $70.00 |
| 000612 040 5200-00 | Lynn Clary 1918 N Bissell St Chicago, IL 60614 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $730.98 | $730.98 |
| 000613 040 5200-00 | Steven Tuthill 506 Fairview Ave Ridgewood, NY 11385 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $200.00 | $200.00 |
| 000614 040 5200-00 | Noelle Macaluso 49 Rockledge Rd 10F Bronxville, NY 10708 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $301.99 | $301.99 |
| 000615 040 5200-00 | Charles M Harris II 8505 Sentinae Chase Dr Roswell, GA 30076 | Priority | | $0.00 | $110.00 | $110.00 |
| 000616 040 5200-00 | Jennifer Barker 915 E Fleetwood Dr Greensburg, IN 47240 | Priority | | $0.00 | $403.95 | $403.95 |
| 000617 040 5200-00 | Candace Schuster 336 Crescent Ave Highland, NY 12528 | Priority | 6/7/2011 Order [Docket # 62] - Reduced | $0.00 | $300.00 | $120.00 |
| 000618 040 5200-00 | Andrea Riesgo 8306 Sage Ave Yucca Valley, CA 92284 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $115.00 | $115.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 48 | | Date: October 07, 2011 |
|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000619 040 5200-00 | Todd Riccio 3370 Hetherglow Thousand Oaks, CA 91360 | Priority | | $0.00 | $135.00 | $135.00 |
| 000620 040 5200-00 | Anna Marie Abt 66 West 84th St Apt 5G New York, NY 10024 | Priority | | $0.00 | $374.95 | $374.95 |
| 000621 040 5200-00 | Lisa Martin 215 N. 6th St. Opelika, AL 36801 | Priority | | $0.00 | $95.00 | $95.00 |
| 000622 040 5200-00 | Francine Shannon 22 Everett Street Sherborn, MA 01770 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $450.00 | $450.00 |
| 000623 040 5200-00 | Pat Gialanella 85 Hollywood Ave Metuchen, NJ 08840 | Priority | | $0.00 | $100.00 | $100.00 |
| 000624 040 5200-00 | Jill Werner 611 Blackhawk Ln Marengo, IL 60152 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $150.00 | $150.00 |
| 000625 040 5200-00 | Reginald Heggie 115-33 Parkway Drive Elmont, NY 11003 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $220.94 | $220.94 |
| 000626 040 5200-00 | Karen Cordts 9 Frock Drive Hanover, PA 17331 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $150.00 | $150.00 |
| 000627 040 5200-00 | Helen Earle 9331 E. Montea Pl. Tucson, AZ 85747-5302 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $27.00 | $27.00 |
| 000628 040 5200-00 | Luda Barr 2901 Palisades Dr Carrollton, TX 75007 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $170.00 | $170.00 |
| 000629 040 5200-00 | Jaclyn Weinstein 340 E. 93rd St #21F New York, NY 10128 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $72.00 | $72.00 |
| 000630 040 5200-00 | Andrea Williams 3253 Southern Hills Cir W Jacksonville, FL 32225 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $403.95 | $403.95 |
| 000631 040 5200-00 | Cate Cruz 2912 North Sheffield Ave. #4S Chicago, IL 60657 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $400.00 | $400.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 49 | | Date: October 07, 2011 |
|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000632 040 5200-00 | Kathleen Donovan 2 Morgan Drive Haverhill, MA 01832 | Priority 6/7/2011 Order [Docket # 61] - Reduced | | $0.00 | $300.25 | $160.00 |
| 000633 040 5200-00 | Elizabeth Cotell 3069 Enterprise Rd. Lexington, NC 27295 | Priority 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $250.00 | $172.00 |
| 000634 040 5200-00 | April Emery 729 E. Arcada St. Ithaca, MI 48847 | Priority 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $94.95 | $94.95 |
| 000635 040 5200-00 | Crystal Woodring 770 Highmeade Ter Alpharetta, GA 30005 | Priority 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $152.44 | $152.44 |
| 000636 040 5200-00 | Chandra Gordon 7543 Spillway Marina Road Manhattan, KS 66502 | Priority 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $120.00 | $120.00 |
| 000637 040 5200-00 | JEFFREY BAKKER 4339 PROSPECT AVENUE DOWNERS GROVE, IL 60515 | Priority | | $0.00 | $709.90 | $709.90 |
| 000638 040 5200-00 | Betty Krewenka 1602 West Palm Drive Mt. Prospect, IL 60056 | Priority 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $150.00 | $150.00 |
| 000639 040 5200-00 | Binifer Kaikobad Apt 11C c/o Callaci 5 Peter Cooper Road New York, NY 10010 | Priority 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $420.00 | $185.00 |
| 000640 040 5200-00 | Robert Tidball 4338 Lake Superior Drive Corpus Christi, TX 78413 | Priority | | $0.00 | $355.99 | $355.99 |
| 000641 040 5200-00 | Jimmy Roybal 3055 Unruh Ave. Philadelphia, PA 19149 | Priority 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $100.00 | $100.00 |
| 000642 040 5200-00 | Robbie Wilburn 24414 Broadwell ave Harbor city, CA 90710 | Priority 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $294.00 | $294.00 |
| 000643 040 5200-00 | Amy Rodgers 37 McPherson Manor Washington, WV 26181 | Priority 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $72.94 | $72.94 |
| 000644 040 5200-00 | Betty Gross 511 16th Street Brooklyn, NY 11215 | Priority 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $200.00 | $200.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 50 | | Date: October 07, 2011 |
|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000645<br>040<br>5200-00 | Brian Ewald<br>37 Corrina Lane<br>Sauem CT 06420 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $269.90 | $269.90 |
| 000646<br>040<br>5200-00 | GINA GIACCOTTO<br>56 WHITE OAK AVE<br>PLAINVILLE, CT 06062 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $150.00 | $150.00 |
| 000647<br>040<br>5200-00 | Freddie Topete<br>514 Bay Ridge Parkway<br>Apt 2C<br>Brooklyn, NY 11209-9334 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $219.90 | $219.90 |
| 000648<br>040<br>5200-00 | Debbie Saitta<br>8611 Thomas Mill Dr.<br>Philadelphia, PA 19128 | Priority | | $0.00 | $0.00 | $0.00 |
| 000649<br>040<br>5200-00 | Rachel Michael<br>221 Sawtell Avenue<br>Brockton, MA 02302-1652 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $167.98 | $167.98 |
| 000650<br>040<br>5200-00 | Shawn Richards<br>20125 Labrador Street<br>Chatsworth, CA 91311 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $250.00 | $250.00 |
| 000651<br>040<br>5200-00 | Ann Quicksall<br>260 Betsy Scull Rd.<br>Egg Harbor Township, NJ 08234 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $125.00 | $125.00 |
| 000652<br>040<br>5200-00 | Lisa Ranocchia<br>33 Seaview Ave 3B<br>Norwalk, CT 06855 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $50.00 | $50.00 |
| 000653<br>040<br>5200-00 | Kim Paddon<br>po box 455<br>Big Oak Flat, CA 95305 | Priority | 6/7/2011 Order [Docket # 62] - Reduced<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $250.00 | $95.00 |
| 000654<br>040<br>5200-00 | Kerianne Flynn<br>27 North Moore Street<br>Penthouse D<br>New York, NY 10013 | Priority | | $0.00 | $3,789.80 | $3,789.80 |
| 000655<br>040<br>5200-00 | Joshua Baker<br>11291 W. Green Desert Rd.<br>Tucson, AZ 85743 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $150.00 | $150.00 |
| 000656<br>040<br>5200-00 | Donnie E. Smithwick<br>P. O. Box 91<br>Fortson, GA 31808 | Priority | | $0.00 | $300.00 | $300.00 |
| 000657<br>040<br>5200-00 | Sandra Smallish<br>N5474 Stillwater Court<br>Fredonia, WI 53021 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $534.88 | $534.88 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 51 | | Date: October 07, 2011 |
|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000658 040 5200-00 | Michelle Byrd 601 South Waggoner Electra, TX 76360 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $285.00 | $285.00 |
| 000659 040 5200-00 | Stacie Beggs 1107 Bluebonnet Circle Ennis, TX 75119 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $127.99 | $127.99 |
| 000660 040 5200-00 | Nikkia Witcher 325 E. Sharpnack St Philadelphia, PA 19119 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $81.00 | $81.00 |
| 000661 040 5200-00 | DK Packard 203 Bechan Road Oakham, MA 01068-9616 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $171.94 | $171.94 |
| 000662 040 5200-00 | Jennifer Majma 6009 Morningdove Ln Edmond, OK 73003 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $350.00 | $345.00 |
| 000663 040 5200-00 | Joyce and Irving Fishman 1144 Vallejo St. San Francisco, CA 94109 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $102.94 | $102.94 |
| 000664 040 5200-00 | Courtney Conley 3213 Papillon Court Modesto, CA 95356 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $750.00 | $750.00 |
| 000665 040 5200-00 | Christine Walker 5746 Harter Home Drive Akron, OH 44319-4639 | Priority | 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $145.00 | $105.00 |
| 000666 040 5200-00 | Jane Vaccaro 4921 Via Coronado Newbury Park, CA 91320 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $200.00 | $200.00 |
| 000667 040 5200-00 | Ricky Umbaugh 5480 Clearview Drive North Charleston, SC 29420 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $724.05 | $724.05 |
| 000668 040 5200-00 | Raleigh Dalton 2092 Davis Drive Fairfield, CA 94533 | Priority | | $0.00 | $225.00 | $225.00 |
| 000669 040 5200-00 | Linda Peccoralo 35 Hillsborough Court Rockaway, NJ 07866 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $200.00 | $200.00 |
| 000670 040 5200-00 | Tiffany Leigh 3535 Highway 79 Julian, CA 92036 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $125.00 | $125.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | | Page 52 | | | Date: October 07, 2011 |
| Debtor Name: | SIGNATURE DAYS LLC | | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000671<br>040<br>5200-00 | Colleen Bordeau<br>187 Country Club #3 Road<br>Sanford, ME 04073 | Priority<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $100.00 | $100.00 |
| 000672<br>040<br>5200-00 | Lauren Burns<br>1208 Elm Avenue<br>Lancaster, PA 17603 | Priority | | $0.00 | $158.00 | $158.00 |
| 000673<br>040<br>5200-00 | Dawn Prospect<br>6110 W 24th Court<br>#103<br>Hialeah, FL 33016 | Priority | | $0.00 | $99.00 | $99.00 |
| 000674<br>040<br>5200-00 | Charles Horvath<br>2632 Pantall Rd<br>Thompsons Station, TN 37179 | Priority<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $125.00 | $125.00 |
| 000675<br>040<br>5200-00 | Amanda Lubit<br>18127 SW Niks Drive<br>Beaverton, OR 97006 | Priority<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $270.00 | $270.00 |
| 000676<br>040<br>5200-00 | Evgeniya Gabrielyan<br>821 E. Providencia Ave<br>Burbank, CA 91501 | Priority | | $0.00 | $180.00 | $180.00 |
| 000677<br>040<br>5200-00 | Alexander Lane III<br>14 Hokes Run<br>Inwood, WV 25428 | Priority<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $336.00 | $336.00 |
| 000678<br>040<br>5200-00 | Alysia Jennings<br>10 Tepolito<br>Ranch Santa Margarita, CA 92688 | Priority<br>6/7/2011 Order [Docket # 61] - Reduced<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $400.00 | $320.00 |
| 000679<br>040<br>5200-00 | Catherine Lindgren<br>225 4th Ave #A402<br>Kirkland, WA 98033 | Priority<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $500.00 | $500.00 |
| 000680<br>040<br>5200-00 | Lindsay Gallagher<br>164 Ledgewood Drive<br>Hanover, MA 02339 | Priority<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $100.00 | $100.00 |
| 000681<br>040<br>5200-00 | Andrea Lefkowitz<br>7825 Kentland Avenue<br>West Hills, CA 91304 | Priority<br>6/7/2011 Order [Docket # 61] - Reduced<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $377.00 | $285.00 |
| 000682<br>040<br>5200-00 | Luba Caruso<br>5 Claire Court<br>E Hanover, NJ 07936 | Priority<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $293.99 | $293.99 |
| 000683<br>040<br>5200-00 | Annaliese Turner<br>634 Dimmocks Mill Rd<br>Hillsborough, NC 27278 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $534.98 | $534.98 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 53 | | Date: October 07, 2011 |
|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000684 040 5200-00 | Alexandra Mindler 3366 Teel Rd. Danielsville, PA 18038 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $138.00 | $138.00 |
| 000685 040 5200-00 | Tracy Rathnow 1919 Hillcrest Lane Woodridge, IL 60517 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $400.00 | $400.00 |
| 000686 040 5200-00 | Joseph White 3245 Butternut Dr Apt A Hampton, VA 23666 | Priority | | $0.00 | $121.05 | $121.05 |
| 000687 040 5200-00 | Judy Gottesman 2210 23rd Street Santa Monica, CA 90405 | Priority | | $0.00 | $150.00 | $150.00 |
| 000688 040 5200-00 | Susan Backus 49500 Sky Harbor Rd. Aguanga, CA 92536 | Priority | | $0.00 | $90.00 | $90.00 |
| 000689 040 5200-00 | Vivian D. Ross 1621 Arrington Drive North Chicago, IL 60064 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $383.95 | $383.95 |
| 000690 040 5200-00 | Tammy Ennis 5532 Fernhill Cr #C Huntington Beach, CA 92469 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $496.00 | $417.00 |
| 000691 040 5200-00 | Laura Keefe 305 Manubay Ct Bear, DE 19701 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $141.00 | $141.00 |
| 000692 040 5200-00 | Christie Gantan 4176 W 169th St Lawndale, CA 90260 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $229.00 | $229.00 |
| 000693 040 5200-00 | Karen Stroobants 444 NE Lambert College Place, WA 99324 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $180.00 | $180.00 |
| 000694 040 5200-00 | Melissa Walker 19964 Fieldgrass Square Ashburn, VA 20147 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $150.00 | $150.00 |
| 000695 040 5200-00 | Kezia Johnson 4104 Josh Drive Killeem, TX 76542 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $200.00 | $200.00 |
| 000696 040 5200-00 | Mario Lepore II 2405 Nickelby Shelby Twp., MI 48316 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $249.00 | $249.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | Page 54 | | Date: October 07, 2011 |
|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000697<br>040<br>5200-00 | Gayle Munro<br>2 Erlin Avenue<br>Tewksbury, MA 01876 | Priority<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $350.00 | $350.00 |
| 000698<br>040<br>5200-00 | Jaime Linder<br>370 East 76th Street<br>Apt A2002<br>New York, NY 10021 | Priority<br>6/7/2011 Order [Docket # 61] - Reduced<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $520.00 | $400.00 |
| 000700<br>040<br>5200-00 | Alysia Hargus<br>4134 Bradford Brook<br>Norman, OK 73072 | Priority<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $403.95 | $403.95 |
| 000701<br>040<br>5200-00 | Judith Deakin<br>P O Box 770163<br>Naples FL 34107 | Priority<br>6/7/2011 Order [Docket # 74] - Reduced<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $400.00 | $278.00 |
| 000702<br>040<br>5200-00 | Colleen Reilly<br>44 Norfolk Ave<br>Clarendon Hills, IL 60514 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $200.00 | $200.00 |
| 000703<br>040<br>5200-00 | Ed Liang<br>4 Ada St. 1R<br>Roslindale, MA 02131 | Priority<br>6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $150.00 | $150.00 |
| 000704<br>040<br>5200-00 | Tiffany Patton<br>3768 Miles Court<br>Spring Valley, CA 91977 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $100.00 | $100.00 |
| 000705<br>040<br>5200-00 | Molly Roland<br>816 Tavern Green Road<br>Glen Allen, VA 23060 | Priority<br>6/7/2011 Order [Docket # 62] - Reduced | | $0.00 | $512.00 | $425.00 |
| 000706<br>040<br>5200-00 | Sandra Williams<br>1820 Marshallfield Lane<br>Redondo Beach, CA 90278 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $221.99 | $221.99 |
| 000707<br>040<br>5200-00 | Ed del Palacio<br>26168 North Twain Place<br>Stevenson Ranch, CA 91381 | Priority | | $0.00 | $155.99 | $155.99 |
| 000708<br>040<br>5200-00 | Josette Davenport<br>5185 Parkvalley Court<br>Cincinnati, OH 45239 | Priority | | $0.00 | $359.49 | $359.49 |
| 000709<br>040<br>5200-00 | Kathleen L. Sadowski<br>8903 20th Ave.<br>Kenosha, WI 53143 | Priority<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $411.94 | $411.94 |
| 000710<br>040<br>5200-00 | Michelle Gumiran<br>8152 Eastport Drive<br>Huntington BEach, CA 92646 | Priority<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $249.00 | $249.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 55 | | Date: October 07, 2011 |
|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000711 040 5200-00 | Christine M Chabot 99 Winchester Drive North Scituate, RI 02857 | Priority 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $102.99 | $102.99 |
| 000712 040 5200-00 | Tom Hine 20 Farm Meadow Road Newtown, CT 06470 | Priority | | $0.00 | $200.00 | $200.00 |
| 000713 040 5200-00 | Tom Hine 20 Farm Meadow Road Newtown, CT 06470 | Priority 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $200.00 | $125.00 |
| 000714 040 5200-00 | Beth Mecteau CT Assoc of Realtors 111 Founders Plaza Ste 1101 East Hartford, CT 06108 | Priority | | $0.00 | $350.94 | $350.94 |
| 000715 040 5200-00 | Christa Jones 5307 Kayway Greenvile, TX 75402 | Priority 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $449.00 | $449.00 |
| 000716 040 5200-00 | Vidyalakshmi Iyer 16829 Hickory Crest Dr Wildwood, MO 63011 | Priority 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $120.00 | $120.00 |
| 000717 040 5200-00 | Harmony Farvour 8152 Eastport Dr. Huntington Beach, CA 92646 | Priority 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured (717-1) Claim pdf document is checked as amended. This claim does not amend another claim. 6/8/2010 (PG) | | $0.00 | $249.00 | $249.00 |
| 000718 040 5200-00 | Deborah Fransen 10436 E Deer Creek Lane Rochelle, IL 61068 | Priority 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $96.00 | $96.00 |
| 000719 040 5200-00 | Romy Wosneski 1S090 Normandy Woods Winfield, IL 60190 | Priority 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $132.94 | $132.94 |
| 000720 040 5200-00 | Keith Entzeroth 7178 NE Antioch Gladstone, MO 64119 | Priority 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $45.94 | $45.94 |
| 000721 040 5200-00 | Robin Elting 52 Westbrook Way Manalapan, NJ 07726 | Priority | | $0.00 | $200.00 | $200.00 |
| 000722 040 5200-00 | Kirsten Walters 18100 SE 44th Way Vancouver, WA 98683 | Priority 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $188.95 | $188.95 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 56 | | | Date: October 07, 2011 |
|---|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000723 040 5200-00 | Eric Burgett 540 S. Parish Place Burbank, CA 91506 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $140.00 | $140.00 |
| 000724 040 5200-00 | David McGonigle 225 Peyton Ave Haddonfield, NJ 08033 | Priority | | $0.00 | $250.00 | $250.00 |
| 000725 040 5200-00 | Brent Brooks 1114 Doulton Circle Lynchburg, VA 24503 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $204.95 | $204.95 |
| 000726 040 5200-00 | Latoya Tatum 166 Vista Dr S Auburn Hills, MI 48326 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000727 040 5200-00 | Donnie E. Smithwick P O Box 91 Fortson, GA 31808 | Priority | | $0.00 | $300.00 | $300.00 |
| 000728 040 5200-00 | Andres Santillan 2740 Diana St. Pasadena, CA 91107 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $120.00 | $120.00 |
| 000729 040 5200-00 | Kenn Plebanek 5131 N. Kenmore #1-S Chicago, IL 60640 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $50.00 | $50.00 |
| 000730 040 5200-00 | Paula Hyder 1932 Joseph Street Northwood, OH 43619 | Priority | 6/7/2011 Order [Docket # 61] - Reduced | $0.00 | $150.00 | $105.00 |
| 000731 040 5200-00 | Hanna Luckowski 353 West Walnut St Pottstown, Pa 19464 | Priority | | $0.00 | $140.00 | $140.00 |
| 000732 040 5200-00 | Kimiko Jarrett 4013 N. Greenview Chicago, IL 60613 | Priority | | $0.00 | $222.30 | $222.30 |
| 000733 040 5200-00 | Lisa Mooney 7702 146th Ave Ct E Sumner, WA 98390 | Priority | | $0.00 | $194.95 | $194.95 |
| 000734 040 5200-00 | Karen Gardner 4006 Argyle Ct. Bakersfield, CA 93313 | Priority | 6/7/2011 Order [Docket # 61] - Reduced | $0.00 | $150.00 | $100.00 |
| 000735 040 5200-00 | Christine Whalen 705 Irving Road Randolph, MA 02368 | Priority | | $0.00 | $382.94 | $382.94 |
| 000736 040 5200-00 | Barbara Arsenault 26 Forest Street Manchester, MA 01944 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $150.00 | $120.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 57 | | | Date: October 07, 2011 |
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000737<br>040<br>5200-00 | Ashley Graham<br>13 Manor Dr.<br>Neptune, NJ 07753 | Priority | | $0.00 | $104.00 | $104.00 |
| 000738<br>040<br>5200-00 | Joan Walters<br>6841 Beverly Glen Drive<br>Fort Worth, TX 76132 | Priority | 6/7/2011 Order [Docket # 62] - Reduced<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $215.00 | $120.00 |
| 000739<br>040<br>5200-00 | Katharine Rowe<br>10849 106 Street North<br>Seminol, FL 33773 | Priority | | $0.00 | $240.00 | $240.00 |
| 000740<br>040<br>5200-00 | Diane Cassidy<br>230 Mann School Road<br>Smithfield, RI 02917 | Priority | | $0.00 | $200.00 | $200.00 |
| 000741<br>040<br>5200-00 | Laurie Lahey<br>1742 N. Rhodes St.<br>Apartment 300<br>Arlington, VA 22201 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000742<br>040<br>5200-00 | Joyce Winter<br>2710 SE Otis Corley Dr.<br>Bentonville, AR 72712 | Priority | | $0.00 | $814.99 | $814.99 |
| 000743<br>040<br>5200-00 | Janet Ballweg<br>1510 Keim Trail<br>St. Charles, IL 60174-5825 | Priority | 6/7/2011 Order [Docket # 61] - Reduced<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $200.00 | $100.00 |
| 000744<br>040<br>5200-00 | Laurel Neff<br>1406 Rock Creek Dr<br>Lansing, KS 66043 | Priority | | $0.00 | $84.95 | $84.95 |
| 000745<br>040<br>5200-00 | Lauren Watkins<br>5701 Crowley Blvd.<br>Midland, TX 79707 | Priority | | $0.00 | $350.00 | $350.00 |
| 000746<br>040<br>5200-00 | Jason Lisowski<br>52 Maypole Rd<br>Quincy, MA 02169 | Priority | | $0.00 | $175.00 | $175.00 |
| 000747<br>040<br>5200-00 | Anda Sage<br>18407 Oxfordshire Terrace<br>Olney, MD 20832 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $120.00 | $120.00 |
| 000748<br>040<br>5200-00 | Judy Manford<br>427 Porter Loop<br>Camdenton, MO 65020 | Priority | | $0.00 | $132.94 | $132.94 |
| 000749<br>040<br>5200-00 | Michael McNally<br>61 Ellsworth Lane<br>Canton, CT 06019 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $350.00 | $350.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 58 | | Date: October 07, 2011 |
|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000750<br>040<br>5200-00 | Cecilia Bator<br>31139 Belmont Ct.<br>Beverly Hills, MI 48025 | Priority | | $0.00 | $288.99 | $288.99 |
| 000751<br>040<br>5200-00 | Natalie Lanzatella<br>4047 86th Lane NE<br>Blaine, MN 55014 | Priority | | $0.00 | $145.00 | $145.00 |
| 000752<br>040<br>5200-00 | Jamie Turner<br>1460 Little Raven St.<br>#2-214<br>Denver, CO 80202 | Priority | | $0.00 | $296.99 | $296.99 |
| 000753<br>040<br>5200-00 | Julie Nettleton<br>2028 Marlene Ct<br>Redding, CA 96002 | Priority | | $0.00 | $68.00 | $68.00 |
| 000754<br>040<br>5200-00 | Richette Haywood<br>1825 L Street NE<br>Washington, DC 20002 | Priority | | $0.00 | $155.00 | $155.00 |
| 000755<br>040<br>5200-00 | Thomas Rigoli<br>1686 Austin Avenue<br>Los Altos, CA 94024 | Priority | 6/7/2011 Order [Docket # 62] - Reduced<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $300.00 | $220.00 |
| 000756<br>040<br>5200-00 | Chris Hutchison<br>PO Box 3180<br>Santa Monica, CA 90408 | Priority | | $0.00 | $454.95 | $454.95 |
| 000757<br>040<br>5200-00 | Jacqueline Ferger<br>7920 Selma Ave Apt. 7<br>Los Angeles, CA 90046 | Priority | | $0.00 | $256.50 | $256.50 |
| 000758<br>040<br>5200-00 | Sharon Glancz<br>100 Universal City Plaza<br>Building 1440, 32nd Floor<br>Universal City, CA 91608 | Priority | | $0.00 | $204.95 | $204.95 |
| 000759<br>040<br>5200-00 | Lori Pettignano Kaczala<br>6 Essie Drive<br>Matawan, NJ 07747 | Priority | | $0.00 | $395.00 | $395.00 |
| 000760<br>040<br>5200-00 | Attwa Rainey<br>319 Awendaw Cir.<br>Ellenwood, GA 30294 | Priority | 6/7/2011 Order [Docket # 62] - Reduced<br>6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $600.00 | $500.00 |
| 000761<br>040<br>5200-00 | Christine Whalen<br>705 Irving Road<br>Randolph, MA 02368 | Priority | | $0.00 | $382.94 | $382.94 |
| 000762<br>040<br>5200-00 | Beth Mecteau<br>CT Assoc of Realtors<br>111 Founders Plaza<br>Ste 1101<br>East Hartford, CT 06108 | Priority | | $0.00 | $350.94 | $350.94 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 59 | | | Date: October 07, 2011 |
|---|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000763<br>040<br>5200-00 | Christine Whalen<br>705 Irving Road<br>Randolph, MA 02368 | Priority | | $0.00 | $382.94 | $382.94 |
| 000764<br>040<br>5200-00 | Roxann Parafiorito<br>13849 Cottonwood Ave.<br>Chino, CA 91710 | Priority | | $0.00 | $403.95 | $403.95 |
| 000765<br>040<br>5200-00 | CHRISTIE CAMPHORST<br>336 JUANITA AVE<br>OCEANO, CA 93445 | Priority | | $0.00 | $100.00 | $100.00 |
| 000766<br>040<br>5200-00 | Jessica Cegielski<br>740 S. Federal St. #407<br>Chicago, IL 60605 | Priority | 7/26/2011 Order [Docket # 74] - Reduced<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $300.00 | $186.00 |
| 000767<br>040<br>5200-00 | Wendi Tidwell<br>346 N Saticoy Avenue<br>Ventura, CA 93004 | Priority | | $0.00 | $124.95 | $124.95 |
| 000768<br>040<br>5200-00 | Mary Lou Healy<br>17 Darby Road<br>East Brunswick, NJ 08816 | Priority | | $0.00 | $260.00 | $260.00 |
| 000769<br>040<br>5200-00 | Beth Discepolo<br>1411 Genoa St.<br>Coral Gables, FL 33134 | Priority | 6/7/2011 Order [Docket # 61] - Reduced<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $200.00 | $135.00 |
| 000770<br>040<br>5200-00 | Emily Mitchell<br>26 South Cliffe Drive<br>Wilmington, DE 19809 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $200.00 | $200.00 |
| 000771<br>040<br>5200-00 | Vesna Cottrell<br>20068 Great Falls Forest Dr<br>Great Falls, VA 22066 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $75.00 | $75.00 |
| 000772<br>040<br>5200-00 | Elaine Duprie<br>328 Rose Meadow Drive<br>La Vernia, TX 78121 | Priority | 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $60.00 | $60.00 |
| 000773<br>040<br>5200-00 | John Corrigan<br>11659 Windy Hills Court<br>Loveland, OH 45140 | Priority | 6/7/2011 Order [Docket # 61] - Reduced<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $250.00 | $120.00 |
| 000774<br>040<br>5200-00 | Hannah Safakamal<br>98 Linden Street<br>Roslyn Heights, NY 11577 | Priority | | $0.00 | $200.00 | $200.00 |
| 000775<br>040<br>5200-00 | Elaine Blue<br>761 Seven Hickory Rd.<br>Byron, IL 61010 | Priority | 6/7/2011 Order [Docket # 61] - Reduced<br>6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $450.00 | $399.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 60 | | Date: October 07, 2011 |
|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000776 040 5200-00 | Melissa Israel 14 Tammy Hill Trail Randolph, NM 07869 | Priority | | $0.00 | $154.95 | $154.95 |
| 000777 040 5200-00 | Melissa LaCroix 7875 Macarthur blvd Bridgeport, NY 13030 | Priority | | $0.00 | $354.95 | $354.95 |
| 000778 040 5200-00 | James Cornell 5925 Cleary Rd Livonia, NY 14487 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $350.00 | $300.00 |
| 000779 040 5200-00 | Denise Ayoob 17465 Laurel Valley Road Fort Myers, FL 33967 | Priority | | $0.00 | $150.00 | $150.00 |
| 000780 040 5200-00 | Linda Hill P.O.Box 14569 Houston, TX 77221 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $350.00 | $350.00 |
| 000781 040 5200-00 | Lucinda Vogel 14849 437th PL SE North Bend, WA 98045 | Priority | 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $250.00 | $185.00 |
| 000782 040 5200-00 | Wendy Roberts 2547 Ivy Creek Ford York, SC 29745 | Priority | | $0.00 | $100.00 | $100.00 |
| 000783 040 5200-00 | Linda Aronson 1175 Warrenhall Lane Atlanta, GA 30319 | Priority | | $0.00 | $133.00 | $133.00 |
| 000784 040 5200-00 | Melinda King 1308 Ashley Ave High Point, NC 27262 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $150.00 | $120.00 |
| 000785 040 5200-00 | Albert Hom 185 Park Row Apt. 11C New York, NY 10038 | Priority | | $0.00 | $220.94 | $220.94 |
| 000786 040 5200-00 | Vanessa Marcell 4 Aberdeen Ave. Chestnut Ridge, NY 10977 | Priority | | $0.00 | $200.00 | $200.00 |
| 000787 040 5200-00 | Crystal Gomez 3231 Eight Star Way Chesapealce,VA 23323 | Priority | | $0.00 | $25.00 | $25.00 |
| 000788 040 5200-00 | Lisa Pawlowski 8015 36th Ave North Apartment 318 New Hope, MN 55427 | Priority | | $0.00 | $50.00 | $50.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 08-05389 | | Page 61 | | | Date: October 07, 2011 |
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000789 040 5200-00 | Rachel Schwach 5028 Aintree Road Rochester, MI 48306 | Priority 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $580.00 | $425.00 |
| 000790 040 5200-00 | Moriane Joseph 1 Kendall Square PMB 300 Cambridge, MA 02139 | Priority 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | | $0.00 | $350.00 | $219.00 |
| 000791 040 5200-00 | Dianne Gayzur 31705 Alsace Court Lewes, DE 19958 | Priority | | $0.00 | $200.00 | $200.00 |
| 000792 040 5200-00 | Christina Geheran 1655 Mission Street Unit 340 San Francisco, CA 94103 | Priority | | $0.00 | $88.99 | $88.99 |
| 000793 040 5200-00 | Benedetto Vieni 61-55 98th st Apt 9D Rego Park, NY 11374 | Priority | | $0.00 | $100.00 | $100.00 |
| 000794 040 5200-00 | Veru Narula 203 w 87th street apt 5 New York, NY 10024 | Priority | | $0.00 | $164.95 | $164.95 |
| 000795 040 5200-00 | Sarah Weber 38 Hemlock St Islip, NY 11751 | Priority | | $0.00 | $165.99 | $165.99 |
| 000796 040 5200-00 | Esra Guctas 2 Marria Court glenville, NY 12302 | Priority 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $150.00 | $150.00 |
| 000797 040 5200-00 | Sally Brophy 201 West 70th St #21E New York, NY 10023 | Priority 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | | $0.00 | $400.00 | $138.00 |
| 000798 040 5200-00 | Christine Yurko PO Box 23088 Washington, DC 20026 | Priority 6/7/2011 Order [Docket # 62] - Reduced 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $150.00 | $120.00 |
| 000799 040 5200-00 | Joanne Truesdale 10339 S. Fairfield Ave. Chicago, IL 60655 | Priority 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | | $0.00 | $300.00 | $300.00 |
| 000800 040 5200-00 | Kristen Stagg 53 Monticello Irvine, CA 92620 | Priority | | $0.00 | $240.09 | $240.09 |
| 000801 040 5200-00 | Rachael Bassett p.o Box 706 Lanesborough, MA 01237 | Priority | | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 08-05389 | | Page 62 | | Date: October 07, 2011 | |
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000802 040 5200-00 | Corrine Collazo 1832 Colden Avenue Bronx, NY 10462 | Priority | | $0.00 | $399.00 | $399.00 |
| 000803 040 5200-00 | DANIEL QUINN 515 E79TH ST NEW YORK, NY 10075 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $370.00 | $370.00 |
| 000804 040 5200-00 | Heather Farley 41 Forsythia Lane Bear, DE 19701 | Priority | | $0.00 | $0.00 | $0.00 |
| 000805 040 5200-00 | Ann Ifekwunigwe 117 Loblolly Drive Durham, NC 27712 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $834.00 | $519.00 |
| 000806 040 5200-00 | Tahira Hashmi 29 W278 Staffeldt Dr Naperville, IL 60564 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $150.00 | $104.00 |
| 000807 040 5200-00 | Vanessa Allen 10848 Egret Ct Chesterfield, VA 23838 | Priority | | $0.00 | $0.00 | $0.00 |
| 000808 040 5200-00 | Marjorie Jimenez 5640 Netherland Avenue, 4D Riverdale, NY 10471 | Priority | | $0.00 | $50.00 | $50.00 |
| 000809 040 5200-00 | John Kirkowski 404 Loma Terrace, Apt D Laguna Beach, CA 92651 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $100.00 | $100.00 |
| 000810 040 5200-00 | Kevin Rauckman 12113 Haskins Overland Park, KS 66213 | Priority | 6/7/2011 Order [Docket # 64] - Reclassify as Priority Unsecured | $0.00 | $150.00 | $150.00 |
| 000811 040 5200-00 | Jacklyn Manley 167 Creekwood Drive Mooresville, NC 28117 | Priority | 6/7/2011 Order [Docket # 61] - Reduced 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $300.00 | $200.00 |
| 000812 040 5200-00 | KIM ANDERSON 28 LAMORA BATTLE CREEK, MI 49017 | Priority | 6/7/2011 Order [Docket # 61] - Reduced | $0.00 | $1,021.94 | $995.00 |
| 000813 040 5200-00 | Sheena Paguia 22 -48 76th Street East Elmhurst, NY 11370 | Priority | | $0.00 | $135.00 | $135.00 |
| 000814 040 5200-00 | Robin Huber 1324 Olive Tree Lane Poway, CA 92064 | Priority | 6/7/2011 Order [Docket # 65] - Reclassify as Priority Unsecured | $0.00 | $110.00 | $110.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| | | | | | |
|---|---|---|---|---|---|
| Case Number: 08-05389 | | Page 63 | | | Date: October 07, 2011 |
| Debtor Name: SIGNATURE DAYS LLC | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class / Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|
| 000815 040 5200-00 | Lesa Lee 520 West Surf Street Apt. #3S Chicago, IL 60657 | Priority | $0.00 | $125.00 | $125.00 |
| 000816 040 5200-00 | Tina Borgioli 333 Burkhard Avenue Mineola, NY 11501 | Priority 6/7/2011 Order [Docket # 68] - Reclassify as Priority Unsecured | $0.00 | $220.00 | $220.00 |
| 000001 070 7100-00 | Fedex Customer Information Service as assignee of FedEx Express Attn: Revenue Recovery/Bankruptcy 3965 Airways Blvd Module G 3rd Fl Memphis, TN 38116 | Unsecured | $0.00 | $17,844.34 | $17,844.34 |
| 000004 070 7100-00 | Hilton Hhonors Worldwide LLC c/o David J Harris Esq et al 130 North Court Ave Memphis, TN 38103 | Unsecured | $0.00 | $9,960.00 | $9,960.00 |
| 000011 070 7100-00 | DFS Services LLC POB 3000 New Albany, OH 43054 | Unsecured | $0.00 | $7,530.05 | $7,530.05 |
| 000012 070 7100-00 | Costco Wholesale Corporation Jane Pearson Foster Pepper PLLC 1111 Third Avenue Suite 3400 Seattle, WA 98101-3299 | Unsecured (12-1) Modified on 03/08/2010 to correct creditor name filer notifed MJ | $0.00 | $167,623.43 | $167,623.43 |
| 000015 070 7100-00 | CPI Card Group Nevada Inc aka CPI Card Group Attn Mr Scott Heck 1220 Trade Drive North Las Vegas, NV 89030 | Unsecured | $0.00 | $146,833.96 | $146,833.96 |
| 000027 070 7100-00 | Yorke Printe Shoppe 930 N. Lombard Rd. Lombard, IL 60148 | Unsecured | $0.00 | $1,645.03 | $1,645.03 |
| 000040 070 7100-00 | Clear Channel 3898 Collections Center Drive Chicago, IL 60693 | Unsecured | $0.00 | $6,810.00 | $6,810.00 |
| 000211 070 7100-00 | Joliet Radologist Michael R N aughton P O Box 193 Manhatan IL 60442-0193 | Unsecured | $0.00 | $753.05 | $753.05 |
| 000227 070 7100-00 | City of Evanston 2100 Ridge Ave Evanston, IL 60201-2700 | Unsecured (Parking Tickets) | $0.00 | $535.00 | $535.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 08-05389 | | Page 64 | | | Date: October 07, 2011 |
|---|---|---|---|---|---|---|
| Debtor Name: | SIGNATURE DAYS LLC | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000534<br>070<br>7100-00 | Thaumaturgix, Inc.<br>19 West 44th Street<br>Suite 810<br>New York, NY 10036 | Unsecured | | $0.00 | $116,397.00 | $116,397.00 |
| 000699<br>070<br>7100-00 | American Express Travel Related Services<br>Co, Inc<br>Becket and Lee LLP<br>Attorneys/Agent for Creditor<br>POB 3001<br>Malvern, PA 19355-0701 | Unsecured | | $0.00 | $1,849.80 | $1,849.80 |
| | Case Totals: | | | $0.00 | $723,836.61 | $705,686.12 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

# TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 08-05389
Case Name: SIGNATURE DAYS LLC
Trustee Name: CATHERINE STEEGE

Balance on hand                                          $

Claims of secured creditors will be paid as follows:

NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: CATHERINE STEEGE | $ | $ | $ |
| Attorney for Trustee Fees: JENNER & BLOCK LLP | $ | $ | $ |
| Attorney for Trustee Expenses: JENNER & BLOCK LLP | $ | $ | $ |

Total to be paid for chapter 7 administrative expenses    $_____

Remaining Balance    $_____

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $            must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000002 | Ashley Curran | $ | $ | $ |
| 000003 | Jeremy Smith | $ | $ | $ |
| 000005 | Kelly A Silk | $ | $ | $ |
| 000006 | ADP | $ | $ | $ |
| 000007 | Kelly Owen | $ | $ | $ |
| 000008 | Damon G Saltzburg | $ | $ | $ |
| 000009 | Kit Fine | $ | $ | $ |
| 000010 | Jessica Philbrick | $ | $ | $ |
| 000013 | Crystal Gomez | $ | $ | $ |
| 000014 | Nicole Gamez | $ | $ | $ |
| 000016 | Steffanie M Bergevin | $ | $ | $ |
| 000017 | Sonya Felicio | $ | $ | $ |
| 000018 | Megan M Smith | $ | $ | $ |
| 000019 | Jan Crawford | $ | $ | $ |
| 000020 | Bruce W Barker | $ | $ | $ |
| 000021 | Tim Miller | $ | $ | $ |
| 000022 | Nancy Horvath | $ | $ | $ |
| 000023 | Lynn Kammerer | $ | $ | $ |
| 000024 | Alyse Choquette | $ | $ | $ |
| 000025 | Yasmin Alter | $ | $ | $ |
| 000026 | Marjorie Conrad | $ | $ | $ |
| 000028 | Dennis Knickerbocker | $ | $ | $ |
| 000029 | Thomas Corrado | $ | $ | $ |
| 000030 | Kristina Langone | $ | $ | $ |
| 000031 | Jonathan Gosberg | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 000032 | Nina Morys | $ | $ | $ |
| 000033 | Elise Greene | $ | $ | $ |
| 000034 | Diane Sherlock | $ | $ | $ |
| 000035 | Carol Gale | $ | $ | $ |
| 000036 | Patricia Peleschak | $ | $ | $ |
| 000037 | Natalie Nesbitt | $ | $ | $ |
| 000038 | Michael Evers | $ | $ | $ |
| 000039 | Alice Keane | $ | $ | $ |
| 000041 | CHAD BURLESON | $ | $ | $ |
| 000042 | Lara Hayes | $ | $ | $ |
| 000043 | Irene Renieris | $ | $ | $ |
| 000044 | Susan Dreyer | $ | $ | $ |
| 000045 | William Janulis | $ | $ | $ |
| 000046 | Sandra Prescott | $ | $ | $ |
| 000047 | Allison Cohen | $ | $ | $ |
| 000048 | Barbara Ferguson | $ | $ | $ |
| 000049 | Diane Sugars | $ | $ | $ |
| 000050 | Mark OBrien | $ | $ | $ |
| 000051 | Keir Walton | $ | $ | $ |
| 000052 | Marla Pineiro | $ | $ | $ |
| 000053 | Christine Neal | $ | $ | $ |
| 000054 | Alicia Holmes | $ | $ | $ |
| 000055 | Jessica Terris | $ | $ | $ |
| 000056 | Richard Gillert | $ | $ | $ |
| 000057 | Hiroko Reems-Webley | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000058 | Maura Mullane | $ | $ | $ |
| 000059 | George W. Selleck | $ | $ | $ |
| 000060 | Keith Krasnigor | $ | $ | $ |
| 000061 | Cary Hatteberg | $ | $ | $ |
| 000062 | Susan Martin | $ | $ | $ |
| 000063 | Kim Elliott | $ | $ | $ |
| 000064 | Dale Siegel | $ | $ | $ |
| 000065 | Lynn Jones | $ | $ | $ |
| 000066 | Peggy Baughman | $ | $ | $ |
| 000067 | Russell Gebhardt | $ | $ | $ |
| 000068 | Marie Woodcox | $ | $ | $ |
| 000069 | Dale Harrington | $ | $ | $ |
| 000070 | Julie Rubel | $ | $ | $ |
| 000071 | Joseph McCrone | $ | $ | $ |
| 000072 | Nicole Klemas | $ | $ | $ |
| 000073 | Gail A Regetz | $ | $ | $ |
| 000074 | Dale Hoover | $ | $ | $ |
| 000075 | Jon Sundack | $ | $ | $ |
| 000076 | Casey Marsh | $ | $ | $ |
| 000077 | Laura Viehmyer | $ | $ | $ |
| 000078 | Melissa Stutz | $ | $ | $ |
| 000079 | Christina Eyerly | $ | $ | $ |
| 000080 | Cora Belfiore | $ | $ | $ |
| 000081 | Nicole House | $ | $ | $ |
| 000082 | Mike Rueth | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000083 | Leigh Reed | $ | $ | $ |
| 000084 | Kendall Blauschild | $ | $ | $ |
| 000085 | Jonathan Williams | $ | $ | $ |
| 000086 | Lori Ball | $ | $ | $ |
| 000087 | Molly Schenk | $ | $ | $ |
| 000088 | Laurie Kearney | $ | $ | $ |
| 000089 | Tinley Innes | $ | $ | $ |
| 000090 | Phyllis Busell | $ | $ | $ |
| 000091 | Jai Chung | $ | $ | $ |
| 000092 | Denise Ottum | $ | $ | $ |
| 000093 | Danielle L. Mancione | $ | $ | $ |
| 000094 | Nancy Brown Kurtz | $ | $ | $ |
| 000095 | Leanne Schaaf | $ | $ | $ |
| 000096 | Christine Luchanin | $ | $ | $ |
| 000097 | Dawn Oesch | $ | $ | $ |
| 000098 | Rebecca Dufur | $ | $ | $ |
| 000099 | Elaine Dear | $ | $ | $ |
| 000100 | Robert House | $ | $ | $ |
| 000101 | Ruth Stieger-Gentle | $ | $ | $ |
| 000102 | Glenn Sheppard | $ | $ | $ |
| 000103 | Christine Gillis | $ | $ | $ |
| 000104 | Craig Viens | $ | $ | $ |
| 000105 | Jonna Roopas | $ | $ | $ |
| 000106 | Cathy Schlecter | $ | $ | $ |
| 000107 | Elena Gregory | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000108 | Dayanna Roa | $ | $ | $ |
| 000109 | Alan E. Stoner | $ | $ | $ |
| 000110 | Michael DiRossi | $ | $ | $ |
| 000111 | Susan Lokken | $ | $ | $ |
| 000112 | Amanda Sims | $ | $ | $ |
| 000113 | PATRICIA KISSINGER | $ | $ | $ |
| 000114 | ROSA MIRO | $ | $ | $ |
| 000115 | GLASCOCK FAMILY MEMBER GLASCOCK | $ | $ | $ |
| 000116 | Bridgette Greer | $ | $ | $ |
| 000117 | Elisa Hughes | $ | $ | $ |
| 000118 | Kevin Guernsey | $ | $ | $ |
| 000119 | Caroline Cagle | $ | $ | $ |
| 000120 | Julie Thompson | $ | $ | $ |
| 000121 | Robert Yassin | $ | $ | $ |
| 000122 | Shelley Hink | $ | $ | $ |
| 000123 | PJ Grant | $ | $ | $ |
| 000124 | Jamie Ebbert | $ | $ | $ |
| 000125 | Marietta Gifford | $ | $ | $ |
| 000126 | Elaine Schwahn | $ | $ | $ |
| 000127 | Maribel Lizardo | $ | $ | $ |
| 000128 | ELENA VALENZUELA | $ | $ | $ |
| 000129 | Francis Harmon, Jr. | $ | $ | $ |
| 000130 | Meighan Harmon | $ | $ | $ |
| 000131 | Janyce Sewell | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000132 | Gina Culver | $ | $ | $ |
| 000133 | Cynthia Farrington | $ | $ | $ |
| 000134 | Laura Roberts | $ | $ | $ |
| 000135 | James Solan | $ | $ | $ |
| 000136 | Sharon Miller | $ | $ | $ |
| 000137 | Dana Damask | $ | $ | $ |
| 000138 | Steven Di Spigna | $ | $ | $ |
| 000139 | Lianne Cole | $ | $ | $ |
| 000140 | Jodi Vargas | $ | $ | $ |
| 000141 | Jodi R. Knapp | $ | $ | $ |
| 000142 | Heidi Newson | $ | $ | $ |
| 000143 | Pam Kendrick | $ | $ | $ |
| 000144 | Judy Medlin | $ | $ | $ |
| 000145 | Tracy Ross | $ | $ | $ |
| 000146 | Jaime Sutherland | $ | $ | $ |
| 000147 | Karen DeRosa | $ | $ | $ |
| 000148 | Staci Priano | $ | $ | $ |
| 000149 | Linda Disharoon | $ | $ | $ |
| 000150 | Alexandra Solorzano Pizzinini | $ | $ | $ |
| 000151 | Philip Gath | $ | $ | $ |
| 000152 | Esperanza Plasencia | $ | $ | $ |
| 000153 | Gina Delgado | $ | $ | $ |
| 000154 | Olga Rudyk | $ | $ | $ |
| 000155 | Annette Chemello | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 000156 | Pamela Cunningham | $ | $ | $ |
| 000157 | Sean DeLuca | $ | $ | $ |
| 000158 | Vathsala Sampath | $ | $ | $ |
| 000159 | KRISTINE GREENHOUSE | $ | $ | $ |
| 000160 | Tisha Kirby | $ | $ | $ |
| 000161 | Vicki Hartley | $ | $ | $ |
| 000162 | Kristin Anderson | $ | $ | $ |
| 000163 | Meg E. Stafford | $ | $ | $ |
| 000164 | Megan Zeppa | $ | $ | $ |
| 000165 | Martina Palmer | $ | $ | $ |
| 000166 | Kim Torrilhon | $ | $ | $ |
| 000167 | Kelly Gray | $ | $ | $ |
| 000168 | Betsy Wenzel | $ | $ | $ |
| 000169 | Danielle Fueger | $ | $ | $ |
| 000170 | Stephen Conroy | $ | $ | $ |
| 000171 | Laura Shockley | $ | $ | $ |
| 000172 | Sofia Dailey | $ | $ | $ |
| 000173 | Tara Hutzell | $ | $ | $ |
| 000174 | William Walters | $ | $ | $ |
| 000175 | Paul Tutcotte | $ | $ | $ |
| 000176 | CYNTHIA HERRERA | $ | $ | $ |
| 000177 | Nicole Davila | $ | $ | $ |
| 000178 | Laura Harden | $ | $ | $ |
| 000179 | Ethan Grant | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 000180 | Lindsey Smith | $ | $ | $ |
| 000181 | Roberta Ladony | $ | $ | $ |
| 000182 | Beth Matta | $ | $ | $ |
| 000183 | Omar A Sarut | $ | $ | $ |
| 000184 | John Dodsworth | $ | $ | $ |
| 000185 | Brenda Watamanuk | $ | $ | $ |
| 000186 | Yvette Keller | $ | $ | $ |
| 000187 | Megan M Smith | $ | $ | $ |
| 000188 | Mary Martin | $ | $ | $ |
| 000189 | Ceil Cohen | $ | $ | $ |
| 000190 | Patty Hayden | $ | $ | $ |
| 000191 | Cortnee Rushlow | $ | $ | $ |
| 000192 | Christine McGinley | $ | $ | $ |
| 000193 | Deborah Serra | $ | $ | $ |
| 000194 | Allison Robbins | $ | $ | $ |
| 000195 | Jerusalem Honeycutt | $ | $ | $ |
| 000196 | Debra Bouyea | $ | $ | $ |
| 000197 | Germaine Baur | $ | $ | $ |
| 000198 | Simon Jervis | $ | $ | $ |
| 000199 | Darlene Moyer | $ | $ | $ |
| 000200 | Jeremy Smith | $ | $ | $ |
| 000201 | Tami Piacente | $ | $ | $ |
| 000202 | Sherian J Engel | $ | $ | $ |
| 000203 | Chris Patterson | $ | $ | $ |
| 000204 | Terry Unruh | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000205 | Shelley Cassady | $ | $ | $ |
| 000206 | Nicolle Lucas | $ | $ | $ |
| 000207 | Andrew Principe | $ | $ | $ |
| 000208 | Jeri Bennett | $ | $ | $ |
| 000209 | Deborah Longbothum | $ | $ | $ |
| 000210 | Jessica Conde | $ | $ | $ |
| 000212 | Michael G Hartman | $ | $ | $ |
| 000213 | Amy Coffey | $ | $ | $ |
| 000214 | Lisa Ablove | $ | $ | $ |
| 000215 | Donna Fung | $ | $ | $ |
| 000216 | GINA SARRACINO | $ | $ | $ |
| 000217 | Aaron Kennedy | $ | $ | $ |
| 000218 | Maureen Donaghy-Williamson | $ | $ | $ |
| 000219 | Marie SanRamon | $ | $ | $ |
| 000220 | Garrett Hayashida | $ | $ | $ |
| 000221 | Dwight Mater | $ | $ | $ |
| 000222 | Rachel Lively | $ | $ | $ |
| 000223 | Robert Weber | $ | $ | $ |
| 000224 | Ronald Goers | $ | $ | $ |
| 000225 | Amanda Curry | $ | $ | $ |
| 000226 | Konnie Sasser | $ | $ | $ |
| 000228 | Sherry Lynn | $ | $ | $ |
| 000229 | Erin Kent | $ | $ | $ |
| 000230 | Erica Frontiero | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000231 | Ryan Elliott | $ | $ | $ |
| 000232 | James Hertle | $ | $ | $ |
| 000233 | Phyllis Skrysak | $ | $ | $ |
| 000234 | Abigail Clarke-Curry | $ | $ | $ |
| 000235 | Susanne Cofer | $ | $ | $ |
| 000236 | Henry Justusson | $ | $ | $ |
| 000237 | Pam Grzybowski | $ | $ | $ |
| 000238 | Jason Conley | $ | $ | $ |
| 000239 | Julie Bridge | $ | $ | $ |
| 000240 | Tina Caulfield | $ | $ | $ |
| 000241 | Meredith Szumski | $ | $ | $ |
| 000242 | Chris Plowman | $ | $ | $ |
| 000243 | Valerie Aiken | $ | $ | $ |
| 000244 | Janice Scheibeler | $ | $ | $ |
| 000245 | JOEL TROTTER | $ | $ | $ |
| 000246 | Brett Silverman | $ | $ | $ |
| 000247 | Suzanne Keenan | $ | $ | $ |
| 000248 | Patricia Woodard | $ | $ | $ |
| 000249 | Carolynn Brown | $ | $ | $ |
| 000250 | Susan Brane | $ | $ | $ |
| 000251 | LAURA AVVINTI | $ | $ | $ |
| 000252 | Catherine Rabico | $ | $ | $ |
| 000253 | Jean Ainsworth | $ | $ | $ |
| 000254 | Albert Riehle | $ | $ | $ |
| 000255 | Sandra Hearn | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 000256 | Rebecca Bachtold | $ | $ | $ |
| 000257 | Mary Lou Chwierut | $ | $ | $ |
| 000258 | Barbara Neuman | $ | $ | $ |
| 000259 | Joni Johnson | $ | $ | $ |
| 000260 | Garvin Fouts | $ | $ | $ |
| 000261 | Lisa Cioffi | $ | $ | $ |
| 000262 | Sadie Murray | $ | $ | $ |
| 000263 | Terrie Darlrymple | $ | $ | $ |
| 000264 | Marie and Mike Besio | $ | $ | $ |
| 000265 | Darryl Lynde | $ | $ | $ |
| 000266 | Susan Kim | $ | $ | $ |
| 000267 | Monica Fogarty | $ | $ | $ |
| 000268 | Gary Clark | $ | $ | $ |
| 000269 | Carolyn and Joseph Sargent | $ | $ | $ |
| 000270 | Timothy Dean | $ | $ | $ |
| 000271 | Deidre Tomczak | $ | $ | $ |
| 000272 | Mario Abularach | $ | $ | $ |
| 000273 | Suzanne Raison Dertz | $ | $ | $ |
| 000274 | Jennifer Harrison | $ | $ | $ |
| 000275 | Benjamin Smith | $ | $ | $ |
| 000276 | Jennifer Anderson | $ | $ | $ |
| 000277 | Donna Lewis | $ | $ | $ |
| 000278 | Tame Dunn | $ | $ | $ |
| 000279 | SALVATORE CAMINITO | $ | $ | $ |
| 000280 | Linda Strickland | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000281 | Patricia Basile | $ | $ | $ |
| 000282 | Jennifer Yi | $ | $ | $ |
| 000283 | Carol Garofalo | $ | $ | $ |
| 000284 | Christina Zeek | $ | $ | $ |
| 000285 | Cynthia Gillette | $ | $ | $ |
| 000286 | Sheila Beck | $ | $ | $ |
| 000287 | Bethany Estes | $ | $ | $ |
| 000288 | Hope Corraro | $ | $ | $ |
| 000289 | Adrienne Davidson | $ | $ | $ |
| 000290 | Melody G. Lutkehaus | $ | $ | $ |
| 000291 | Trish Olivo | $ | $ | $ |
| 000292 | Marianna Harris | $ | $ | $ |
| 000293 | Catherine Farmer | $ | $ | $ |
| 000294 | Mona Watson | $ | $ | $ |
| 000295 | Kelleen O'Rourke | $ | $ | $ |
| 000296 | Bernadette Smith | $ | $ | $ |
| 000297 | Paul O'Connell | $ | $ | $ |
| 000298 | Lysanne Ryan | $ | $ | $ |
| 000299 | Daniel Corey | $ | $ | $ |
| 000300 | Dana Heiser | $ | $ | $ |
| 000301 | Pam Simpson | $ | $ | $ |
| 000302 | Joseph Krull | $ | $ | $ |
| 000303 | Elizabeth Miceli | $ | $ | $ |
| 000304 | Brittany Blattler | $ | $ | $ |
| 000305 | Margaret Adams | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000306 | Melissa Massaro | $ | $ | $ |
| 000307 | Georgia Ananias | $ | $ | $ |
| 000308 | Deborah E Marcus | $ | $ | $ |
| 000309 | Elizabeth Austin | $ | $ | $ |
| 000310 | Alexandra Preston | $ | $ | $ |
| 000311 | Carol McEwan | $ | $ | $ |
| 000312 | Deborah Stoker | $ | $ | $ |
| 000313 | Rebecca Wilkinson | $ | $ | $ |
| 000314 | Julie Kilday | $ | $ | $ |
| 000315 | Jackie Rosen | $ | $ | $ |
| 000316 | Karla Liput | $ | $ | $ |
| 000317 | Dawn Makay | $ | $ | $ |
| 000318 | Noel A Hoover | $ | $ | $ |
| 000319 | Deborah Nocella | $ | $ | $ |
| 000320 | Courtney Parades | $ | $ | $ |
| 000321 | Christine Burbach | $ | $ | $ |
| 000322 | Sandeep Modi | $ | $ | $ |
| 000323 | MaryAnn Jamison | $ | $ | $ |
| 000324 | Nicole Purcell | $ | $ | $ |
| 000325 | Linda Campbell | $ | $ | $ |
| 000326 | Vimal Patel | $ | $ | $ |
| 000327 | Lauren Powers | $ | $ | $ |
| 000328 | Amir Assarpour | $ | $ | $ |
| 000329 | Kathryn Newman | $ | $ | $ |
| 000330 | Christine Rosenquist | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000331 | Kathryn Hennessy | $ | $ | $ |
| 000332 | Mary McAvency | $ | $ | $ |
| 000333 | Adam Litwin | $ | $ | $ |
| 000334 | Douglas Stanzione | $ | $ | $ |
| 000335 | Mary Brainard | $ | $ | $ |
| 000336 | Catherine Schmitt | $ | $ | $ |
| 000337 | Lisa Pappalardo | $ | $ | $ |
| 000338 | Tracie Mackins | $ | $ | $ |
| 000339 | Caitlin Root | $ | $ | $ |
| 000340 | Khadija Lewis | $ | $ | $ |
| 000341 | Wanda Forrest | $ | $ | $ |
| 000342 | Nancy Johnson | $ | $ | $ |
| 000343 | deborah jerger | $ | $ | $ |
| 000344 | Michelle Johnson | $ | $ | $ |
| 000345 | Paul Pikulin | $ | $ | $ |
| 000346 | Tammy Miller | $ | $ | $ |
| 000347 | Jennifer Cascone | $ | $ | $ |
| 000348 | Sean Coleman | $ | $ | $ |
| 000349 | Rita Crozier | $ | $ | $ |
| 000350 | Nicole Cormier | $ | $ | $ |
| 000351 | Jesse Lombardi | $ | $ | $ |
| 000352 | Sasha Moeller | $ | $ | $ |
| 000353 | Michele Crawford | $ | $ | $ |
| 000354 | Monalisa Gangopadhyay | $ | $ | $ |
| 000355 | Michael Sheehan | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------|--------------------------|------------------|
| 000356 | Jan Crawford | $ | $ | $ |
| 000357 | Kathleen Guinta | $ | $ | $ |
| 000358 | Nancy L Cowger | $ | $ | $ |
| 000359 | Laura O Smart | $ | $ | $ |
| 000360 | Kathleen Holst | $ | $ | $ |
| 000361 | Breanne Avila | $ | $ | $ |
| 000362 | Christina West | $ | $ | $ |
| 000363 | Jennifer Tamez | $ | $ | $ |
| 000364 | Chonta Haynes | $ | $ | $ |
| 000365 | Ian D Stewart | $ | $ | $ |
| 000366 | Kristen Everett | $ | $ | $ |
| 000367 | Tamara H Moen | $ | $ | $ |
| 000368 | Samia Benyahia | $ | $ | $ |
| 000369 | Hilary Nickerson | $ | $ | $ |
| 000370 | Jo Parker | $ | $ | $ |
| 000371 | Kirsten Lynch | $ | $ | $ |
| 000372 | Genevieve Rockett | $ | $ | $ |
| 000373 | Casey Flor | $ | $ | $ |
| 000374 | Angela Haggard | $ | $ | $ |
| 000375 | Luz Perez | $ | $ | $ |
| 000376 | Laurie Shultz | $ | $ | $ |
| 000377 | Katie Rickel | $ | $ | $ |
| 000378 | Diane McGrath | $ | $ | $ |
| 000379 | Jill Furstein | $ | $ | $ |
| 000380 | Debra Blank | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000381 | Yadira Montenegro Rogers | $ | $ | $ |
| 000382 | Lorna Foster | $ | $ | $ |
| 000383 | Steven Roffers | $ | $ | $ |
| 000384 | Matthew Wade | $ | $ | $ |
| 000385 | Lena Klumper | $ | $ | $ |
| 000386 | Antoinette Vivian | $ | $ | $ |
| 000387 | Jillian Barthelemy | $ | $ | $ |
| 000388 | Sandra Masterman | $ | $ | $ |
| 000389 | Roger Baker | $ | $ | $ |
| 000390 | Amy Zuntag | $ | $ | $ |
| 000391 | Elyse Wagner | $ | $ | $ |
| 000392 | Jessica Amato | $ | $ | $ |
| 000393 | Regina Quaynor | $ | $ | $ |
| 000394 | Jill Murray | $ | $ | $ |
| 000395 | DINAH TAYLOR | $ | $ | $ |
| 000396 | Maypachia Yang | $ | $ | $ |
| 000397 | Jennifer Gallmann | $ | $ | $ |
| 000398 | Jodie Rowlee | $ | $ | $ |
| 000399 | Krista Morrison | $ | $ | $ |
| 000400 | Donald Johnson | $ | $ | $ |
| 000401 | Lori Skope | $ | $ | $ |
| 000402 | Kelly Niland | $ | $ | $ |
| 000403 | Jessica Smith | $ | $ | $ |
| 000404 | James Godlewski | $ | $ | $ |
| 000405 | Coby D Gifford | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000406 | Nancy Hellner | $ | $ | $ |
| 000407 | Kirsten Johnson | $ | $ | $ |
| 000408 | Carla Savicki | $ | $ | $ |
| 000409 | Susan Mathews | $ | $ | $ |
| 000410 | Stephen Heinsinger | $ | $ | $ |
| 000411 | David Palmlund | $ | $ | $ |
| 000412 | Monica Navarro | $ | $ | $ |
| 000413 | Neepa Mehta | $ | $ | $ |
| 000414 | Valton Franklin | $ | $ | $ |
| 000415 | Vicki Hartz | $ | $ | $ |
| 000416 | Amador Bengochea | $ | $ | $ |
| 000417 | William Anderson | $ | $ | $ |
| 000418 | Philip McElroy | $ | $ | $ |
| 000419 | Joan Hanson | $ | $ | $ |
| 000420 | Angie Teo | $ | $ | $ |
| 000421 | Gwen Davis | $ | $ | $ |
| 000422 | Mary Fitzpatrick | $ | $ | $ |
| 000423 | Lisa Fox | $ | $ | $ |
| 000424 | John Cochran | $ | $ | $ |
| 000425 | Susana Sherman | $ | $ | $ |
| 000426 | Joan Parker | $ | $ | $ |
| 000427 | Nichol Lowman | $ | $ | $ |
| 000428 | Michael Olson | $ | $ | $ |
| 000429 | Jacqueline Clemens | $ | $ | $ |
| 000430 | Billie Loroff | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000431 | Gabriele Haffner | $ | $ | $ |
| 000432 | Laurie Squire | $ | $ | $ |
| 000433 | Victoria Levy | $ | $ | $ |
| 000434 | William Das | $ | $ | $ |
| 000435 | Monaz Singh | $ | $ | $ |
| 000436 | Susan Becker | $ | $ | $ |
| 000437 | Blaine Turk | $ | $ | $ |
| 000438 | Anthony Calabrese | $ | $ | $ |
| 000439 | Ashley Maguire | $ | $ | $ |
| 000440 | Ann Shaw | $ | $ | $ |
| 000441 | Erica Weikel | $ | $ | $ |
| 000442 | Stephanie Smith | $ | $ | $ |
| 000443 | Nancy Pees | $ | $ | $ |
| 000444 | Stacy Bowles | $ | $ | $ |
| 000445 | Jelene Wilkinson | $ | $ | $ |
| 000446 | Francine Mendenhall | $ | $ | $ |
| 000447 | Laura Anderson | $ | $ | $ |
| 000448 | Alice Wong | $ | $ | $ |
| 000449 | Michelle Henry | $ | $ | $ |
| 000450 | Brede Petersen | $ | $ | $ |
| 000451 | Lidia Diamand-Kuchersky | $ | $ | $ |
| 000452 | Kenneth Zwiener | $ | $ | $ |
| 000453 | Kelly Ferrante | $ | $ | $ |
| 000454 | Yasmin Martin | $ | $ | $ |
| 000455 | Martha Homer | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000456 | Mary Ann Goetz | $ | $ | $ |
| 000457 | Cindy Huerth | $ | $ | $ |
| 000458 | Patricia Matthews | $ | $ | $ |
| 000459 | Katherine Seim | $ | $ | $ |
| 000460 | Tammy Lakes | $ | $ | $ |
| 000461 | Marty Johnson | $ | $ | $ |
| 000462 | Michelle Hammond | $ | $ | $ |
| 000463 | Samantha Sierra | $ | $ | $ |
| 000464 | Timothy Welch | $ | $ | $ |
| 000465 | Melissa O'Hora | $ | $ | $ |
| 000466 | Carol Fermery | $ | $ | $ |
| 000467 | Jennifer Frank | $ | $ | $ |
| 000468 | Kristina Pirrotti | $ | $ | $ |
| 000469 | Cynthia Sikes | $ | $ | $ |
| 000470 | George Buckley | $ | $ | $ |
| 000471 | Yasue Takada | $ | $ | $ |
| 000472 | Deborah Johnston | $ | $ | $ |
| 000473 | Keena Garbe | $ | $ | $ |
| 000474 | Francine Mendenhall | $ | $ | $ |
| 000475 | James P Palicki | $ | $ | $ |
| 000476 | Jennifer Gallmann | $ | $ | $ |
| 000477 | Barry Ridings | $ | $ | $ |
| 000478 | Stacey Rosone | $ | $ | $ |
| 000479 | Shelley Mathews | $ | $ | $ |
| 000480 | Rebecca Hebding | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------|-------------------------|------------------|
| 000481 | Sandra Vrugt | $ | $ | $ |
| 000482 | Kristen Everett | $ | $ | $ |
| 000483 | Ronda Winton | $ | $ | $ |
| 000484 | Kathleen M. Heinzerling | $ | $ | $ |
| 000485 | Eric Kalmbach | $ | $ | $ |
| 000486 | Jerry Buckley | $ | $ | $ |
| 000487 | TANYA MCGRAW | $ | $ | $ |
| 000488 | Blanche Lucca | $ | $ | $ |
| 000489 | Sharon Bakker | $ | $ | $ |
| 000490 | Karen Matteuzzi | $ | $ | $ |
| 000491 | Paul McCracken | $ | $ | $ |
| 000492 | Karen Winters | $ | $ | $ |
| 000493 | Lacy Blackwell | $ | $ | $ |
| 000494 | Janice Thompson | $ | $ | $ |
| 000495 | Maryjo Jureller | $ | $ | $ |
| 000496 | Rick Malan | $ | $ | $ |
| 000497 | Cherrie Osborne | $ | $ | $ |
| 000498 | Zen Fei Lo | $ | $ | $ |
| 000499 | Shirley Ranieri | $ | $ | $ |
| 000500 | DANIELLE SCOULER | $ | $ | $ |
| 000501 | Emmy Anderegg | $ | $ | $ |
| 000502 | Jennifer Mays | $ | $ | $ |
| 000503 | Jenean Laroche | $ | $ | $ |
| 000504 | Carolyn Uminski | $ | $ | $ |
| 000505 | Tom Paterek | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000506 | Laurie O'Connor | $ | $ | $ |
| 000507 | Lenore McGowan | $ | $ | $ |
| 000508 | Stacey Rossman | $ | $ | $ |
| 000509 | FRANCES ASENCIO | $ | $ | $ |
| 000510 | ROSEMARIE CAVANAGH | $ | $ | $ |
| 000511 | Elizabeth Hansen | $ | $ | $ |
| 000512 | Heather Tyler | $ | $ | $ |
| 000513 | Robert Williams | $ | $ | $ |
| 000514 | Isabel R. Alfaro | $ | $ | $ |
| 000515 | Dana Bell | $ | $ | $ |
| 000516 | Debra Johnston | $ | $ | $ |
| 000517 | Tammy Miller | $ | $ | $ |
| 000518 | Tony Rocco | $ | $ | $ |
| 000519 | eMids Technologies | $ | $ | $ |
| 000520 | Diane I Miczke | $ | $ | $ |
| 000521 | Michael Martel | $ | $ | $ |
| 000522 | Macy Yuen | $ | $ | $ |
| 000523 | Hanna Luckowski | $ | $ | $ |
| 000524 | Christine Jones | $ | $ | $ |
| 000525 | Sandra Maglio | $ | $ | $ |
| 000526 | Millie Massa | $ | $ | $ |
| 000527 | Hanh Hoa Koltsidas | $ | $ | $ |
| 000528 | Sanny Ryan | $ | $ | $ |
| 000529 | Connie Sutherland | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------|--------------------------|------------------|
| 000530 | Linda Holler | $ | $ | $ |
| 000531 | Tara Moore | $ | $ | $ |
| 000532 | Angie Lozonne | $ | $ | $ |
| 000533 | Sylvia Firth | $ | $ | $ |
| 000535 | Tina Moran | $ | $ | $ |
| 000536 | Cheri Marone | $ | $ | $ |
| 000537 | Nancy Mabee | $ | $ | $ |
| 000538 | Donna Garofalo | $ | $ | $ |
| 000539 | Donna Barrie | $ | $ | $ |
| 000540 | Kristen Beck | $ | $ | $ |
| 000541 | Molly Schenk | $ | $ | $ |
| 000542 | Molly Schenk | $ | $ | $ |
| 000543 | Elizabeth Colburn | $ | $ | $ |
| 000544 | Mary Jones | $ | $ | $ |
| 000545 | Julie Rubin | $ | $ | $ |
| 000546 | M C Miller | $ | $ | $ |
| 000547 | Rachel Fatto | $ | $ | $ |
| 000548 | Handyman Matters | $ | $ | $ |
| 000549 | Dolva Watson | $ | $ | $ |
| 000550 | Georgina Byler | $ | $ | $ |
| 000551 | Liza Palmer | $ | $ | $ |
| 000552 | Dawn Smith | $ | $ | $ |
| 000553 | Diana Trimmer | $ | $ | $ |
| 000554 | Robyn Goodman | $ | $ | $ |
| 000555 | Alyssa Gregg-Reuven | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 000556 | Gracemarie Papaleo | $ | $ | $ |
| 000557 | Sharon Davis | $ | $ | $ |
| 000558 | Jacqueline Wolfe | $ | $ | $ |
| 000559 | Chris Randall | $ | $ | $ |
| 000560 | Adjani Vivas | $ | $ | $ |
| 000561 | Melissa Boes | $ | $ | $ |
| 000562 | Anthony Calmerin | $ | $ | $ |
| 000563 | Marissa Mondragon | $ | $ | $ |
| 000564 | Jennifer Miller | $ | $ | $ |
| 000565 | Kevin Innes | $ | $ | $ |
| 000566 | Catherine Brewer | $ | $ | $ |
| 000567 | Todd Lehman | $ | $ | $ |
| 000568 | Denice McCollough | $ | $ | $ |
| 000569 | Roberta Rollins | $ | $ | $ |
| 000570 | Tracy Leung | $ | $ | $ |
| 000571 | Randy Tuggle | $ | $ | $ |
| 000572 | Elizabeth Podlaha-Murphy | $ | $ | $ |
| 000573 | Kimberly Adkins | $ | $ | $ |
| 000574 | Jamie Green | $ | $ | $ |
| 000575 | Connie Gonzales | $ | $ | $ |
| 000576 | Orla Stokes | $ | $ | $ |
| 000577 | April Vancor | $ | $ | $ |
| 000578 | Fantasy Buckman | $ | $ | $ |
| 000579 | Jeff Dozier | $ | $ | $ |
| 000580 | Nicholas Smith | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 000581 | Abigail Burke | $ | $ | $ |
| 000582 | Michelle Leifel | $ | $ | $ |
| 000583 | Melissa Miller | $ | $ | $ |
| 000584 | Deborah Clemo | $ | $ | $ |
| 000585 | Lisa Tseng | $ | $ | $ |
| 000586 | Sarah Quaiatto | $ | $ | $ |
| 000587 | Sandra Amdor | $ | $ | $ |
| 000588 | Suzanne Bako | $ | $ | $ |
| 000589 | Sandie Gibbs | $ | $ | $ |
| 000590 | Jennifer Gallmann | $ | $ | $ |
| 000591 | Amanda Padula-Wilson | $ | $ | $ |
| 000592 | Richard Lopez | $ | $ | $ |
| 000593 | Brad Nassau | $ | $ | $ |
| 000594 | Christina Polkowski | $ | $ | $ |
| 000595 | Mitzi Hamilton | $ | $ | $ |
| 000596 | Margie Shapiro | $ | $ | $ |
| 000597 | Heather Fox | $ | $ | $ |
| 000598 | Edward Hughes | $ | $ | $ |
| 000599 | Agnes Billingsley | $ | $ | $ |
| 000600 | Elizabeth Tietze | $ | $ | $ |
| 000601 | Jennifer Cotton | $ | $ | $ |
| 000602 | Patrick Riley | $ | $ | $ |
| 000603 | Brooke Bishop | $ | $ | $ |
| 000604 | Lynda Fans | $ | $ | $ |
| 000605 | Shannon Sorenson | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 000606 | Nicole Gamez | $ | $ | $ |
| 000607 | Catherine Castro | $ | $ | $ |
| 000608 | Carol Lubonski | $ | $ | $ |
| 000609 | Lynn McKay | $ | $ | $ |
| 000610 | CHERYL EISEN | $ | $ | $ |
| 000611 | Mary Civinelli | $ | $ | $ |
| 000612 | Lynn Clary | $ | $ | $ |
| 000613 | Steven Tuthill | $ | $ | $ |
| 000614 | Noelle Macaluso | $ | $ | $ |
| 000615 | Charles M Harris II | $ | $ | $ |
| 000616 | Jennifer Barker | $ | $ | $ |
| 000617 | Candace Schuster | $ | $ | $ |
| 000618 | Andrea Riesgo | $ | $ | $ |
| 000619 | Todd Riccio | $ | $ | $ |
| 000620 | Anna Marie Abt | $ | $ | $ |
| 000621 | Lisa Martin | $ | $ | $ |
| 000622 | Francine Shannon | $ | $ | $ |
| 000623 | Pat Gialanella | $ | $ | $ |
| 000624 | Jill Werner | $ | $ | $ |
| 000625 | Reginald Heggie | $ | $ | $ |
| 000626 | Karen Cordts | $ | $ | $ |
| 000627 | Helen Earle | $ | $ | $ |
| 000628 | Luda Barr | $ | $ | $ |
| 000629 | Jaclyn Weinstein | $ | $ | $ |
| 000630 | Andrea Williams | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000631 | Cate Cruz | $ | $ | $ |
| 000632 | Kathleen Donovan | $ | $ | $ |
| 000633 | Elizabeth Cotell | $ | $ | $ |
| 000634 | April Emery | $ | $ | $ |
| 000635 | Crystal Woodring | $ | $ | $ |
| 000636 | Chandra Gordon | $ | $ | $ |
| 000637 | JEFFREY BAKKER | $ | $ | $ |
| 000638 | Betty Krewenka | $ | $ | $ |
| 000639 | Binifer Kaikobad | $ | $ | $ |
| 000640 | Robert Tidball | $ | $ | $ |
| 000641 | Jimmy Roybal | $ | $ | $ |
| 000642 | Robbie Wilburn | $ | $ | $ |
| 000643 | Amy Rodgers | $ | $ | $ |
| 000644 | Betty Gross | $ | $ | $ |
| 000645 | Brian Ewald | $ | $ | $ |
| 000646 | GINA GIACCOTTO | $ | $ | $ |
| 000647 | Freddie Topete | $ | $ | $ |
| 000648 | Debbie Saitta | $ | $ | $ |
| 000649 | Rachel Michael | $ | $ | $ |
| 000650 | Shawn Richards | $ | $ | $ |
| 000651 | Ann Quicksall | $ | $ | $ |
| 000652 | Lisa Ranocchia | $ | $ | $ |
| 000653 | Kim Paddon | $ | $ | $ |
| 000654 | Kerianne Flynn | $ | $ | $ |
| 000655 | Joshua Baker | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000656 | Donnie E. Smithwick | $ | $ | $ |
| 000657 | Sandra Smallish | $ | $ | $ |
| 000658 | Michelle Byrd | $ | $ | $ |
| 000659 | Stacie Beggs | $ | $ | $ |
| 000660 | Nikkia Witcher | $ | $ | $ |
| 000661 | DK Packard | $ | $ | $ |
| 000662 | Jennifer Majma | $ | $ | $ |
| 000663 | Joyce and Irving Fishman | $ | $ | $ |
| 000664 | Courtney Conley | $ | $ | $ |
| 000665 | Christine Walker | $ | $ | $ |
| 000666 | Jane Vaccaro | $ | $ | $ |
| 000667 | Ricky Umbaugh | $ | $ | $ |
| 000668 | Raleigh Dalton | $ | $ | $ |
| 000669 | Linda Peccoralo | $ | $ | $ |
| 000670 | Tiffany Leigh | $ | $ | $ |
| 000671 | Colleen Bordeau | $ | $ | $ |
| 000672 | Lauren Burns | $ | $ | $ |
| 000673 | Dawn Prospect | $ | $ | $ |
| 000674 | Charles Horvath | $ | $ | $ |
| 000675 | Amanda Lubit | $ | $ | $ |
| 000676 | Evgeniya Gabrielyan | $ | $ | $ |
| 000677 | Alexander Lane III | $ | $ | $ |
| 000678 | Alysia Jennings | $ | $ | $ |
| 000679 | Catherine Lindgren | $ | $ | $ |
| 000680 | Lindsay Gallagher | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000681 | Andrea Lefkowitz | $ | $ | $ |
| 000682 | Luba Caruso | $ | $ | $ |
| 000683 | Annaliese Turner | $ | $ | $ |
| 000684 | Alexandra Mindler | $ | $ | $ |
| 000685 | Tracy Rathnow | $ | $ | $ |
| 000686 | Joseph White | $ | $ | $ |
| 000687 | Judy Gottesman | $ | $ | $ |
| 000688 | Susan Backus | $ | $ | $ |
| 000689 | Vivian D. Ross | $ | $ | $ |
| 000690 | Tammy Ennis | $ | $ | $ |
| 000691 | Laura Keefe | $ | $ | $ |
| 000692 | Christie Gantan | $ | $ | $ |
| 000693 | Karen Stroobants | $ | $ | $ |
| 000694 | Melissa Walker | $ | $ | $ |
| 000695 | Kezia Johnson | $ | $ | $ |
| 000696 | Mario Lepore II | $ | $ | $ |
| 000697 | Gayle Munro | $ | $ | $ |
| 000698 | Jaime Linder | $ | $ | $ |
| 000700 | Alysia Hargus | $ | $ | $ |
| 000701 | Judith Deakin | $ | $ | $ |
| 000702 | Colleen Reilly | $ | $ | $ |
| 000703 | Ed Liang | $ | $ | $ |
| 000704 | Tiffany Patton | $ | $ | $ |
| 000705 | Molly Roland | $ | $ | $ |
| 000706 | Sandra Williams | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000707 | Ed del Palacio | $ | $ | $ |
| 000708 | Josette Davenport | $ | $ | $ |
| 000709 | Kathleen L. Sadowski | $ | $ | $ |
| 000710 | Michelle Gumiran | $ | $ | $ |
| 000711 | Christine M Chabot | $ | $ | $ |
| 000712 | Tom Hine | $ | $ | $ |
| 000713 | Tom Hine | $ | $ | $ |
| 000714 | Beth Mecteau | $ | $ | $ |
| 000715 | Christa Jones | $ | $ | $ |
| 000716 | Vidyalakshmi Iyer | $ | $ | $ |
| 000717 | Harmony Farvour | $ | $ | $ |
| 000718 | Deborah Fransen | $ | $ | $ |
| 000719 | Romy Wosneski | $ | $ | $ |
| 000720 | Keith Entzeroth | $ | $ | $ |
| 000721 | Robin Elting | $ | $ | $ |
| 000722 | Kirsten Walters | $ | $ | $ |
| 000723 | Eric Burgett | $ | $ | $ |
| 000724 | David McGonigle | $ | $ | $ |
| 000725 | Brent Brooks | $ | $ | $ |
| 000726 | Latoya Tatum | $ | $ | $ |
| 000727 | Donnie E. Smithwick | $ | $ | $ |
| 000728 | Andres Santillan | $ | $ | $ |
| 000729 | Kenn Plebanek | $ | $ | $ |
| 000730 | Paula Hyder | $ | $ | $ |
| 000731 | Hanna Luckowski | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 000732 | Kimiko Jarrett | $ | $ | $ |
| 000733 | Lisa Mooney | $ | $ | $ |
| 000734 | Karen Gardner | $ | $ | $ |
| 000735 | Christine Whalen | $ | $ | $ |
| 000736 | Barbara Arsenault | $ | $ | $ |
| 000737 | Ashley Graham | $ | $ | $ |
| 000738 | Joan Walters | $ | $ | $ |
| 000739 | Katharine Rowe | $ | $ | $ |
| 000740 | Diane Cassidy | $ | $ | $ |
| 000741 | Laurie Lahey | $ | $ | $ |
| 000742 | Joyce Winter | $ | $ | $ |
| 000743 | Janet Ballweg | $ | $ | $ |
| 000744 | Laurel Neff | $ | $ | $ |
| 000745 | Lauren Watkins | $ | $ | $ |
| 000746 | Jason Lisowski | $ | $ | $ |
| 000747 | Anda Sage | $ | $ | $ |
| 000748 | Judy Manford | $ | $ | $ |
| 000749 | Michael McNally | $ | $ | $ |
| 000750 | Cecilia Bator | $ | $ | $ |
| 000751 | Natalie Lanzatella | $ | $ | $ |
| 000752 | Jamie Turner | $ | $ | $ |
| 000753 | Julie Nettleton | $ | $ | $ |
| 000754 | Richette Haywood | $ | $ | $ |
| 000755 | Thomas Rigoli | $ | $ | $ |
| 000756 | Chris Hutchison | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000757 | Jacqueline Ferger | $ | $ | $ |
| 000758 | Sharon Glancz | $ | $ | $ |
| 000759 | Lori Pettignano Kaczala | $ | $ | $ |
| 000760 | Attwa Rainey | $ | $ | $ |
| 000761 | Christine Whalen | $ | $ | $ |
| 000762 | Beth Mecteau | $ | $ | $ |
| 000763 | Christine Whalen | $ | $ | $ |
| 000764 | Roxann Parafiorito | $ | $ | $ |
| 000765 | CHRISTIE CAMPHORST | $ | $ | $ |
| 000766 | Jessica Cegielski | $ | $ | $ |
| 000767 | Wendi Tidwell | $ | $ | $ |
| 000768 | Mary Lou Healy | $ | $ | $ |
| 000769 | Beth Discepolo | $ | $ | $ |
| 000770 | Emily Mitchell | $ | $ | $ |
| 000771 | Vesna Cottrell | $ | $ | $ |
| 000772 | Elaine Duprie | $ | $ | $ |
| 000773 | John Corrigan | $ | $ | $ |
| 000774 | Hannah Safakamal | $ | $ | $ |
| 000775 | Elaine Blue | $ | $ | $ |
| 000776 | Melissa Israel | $ | $ | $ |
| 000777 | Melissa LaCroix | $ | $ | $ |
| 000778 | James Cornell | $ | $ | $ |
| 000779 | Denise Ayoob | $ | $ | $ |
| 000780 | Linda Hill | $ | $ | $ |
| 000781 | Lucinda Vogel | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000782 | Wendy Roberts | $ | $ | $ |
| 000783 | Linda Aronson | $ | $ | $ |
| 000784 | Melinda King | $ | $ | $ |
| 000785 | Albert Hom | $ | $ | $ |
| 000786 | Vanessa Marcell | $ | $ | $ |
| 000787 | Crystal Gomez | $ | $ | $ |
| 000788 | Lisa Pawlowski | $ | $ | $ |
| 000789 | Rachel Schwach | $ | $ | $ |
| 000790 | Moriane Joseph | $ | $ | $ |
| 000791 | Dianne Gayzur | $ | $ | $ |
| 000792 | Christina Geheran | $ | $ | $ |
| 000793 | Benedetto Vieni | $ | $ | $ |
| 000794 | Veru Narula | $ | $ | $ |
| 000795 | Sarah Weber | $ | $ | $ |
| 000796 | Esra Guctas | $ | $ | $ |
| 000797 | Sally Brophy | $ | $ | $ |
| 000798 | Christine Yurko | $ | $ | $ |
| 000799 | Joanne Truesdale | $ | $ | $ |
| 000800 | Kristen Stagg | $ | $ | $ |
| 000801 | Rachael Bassett | $ | $ | $ |
| 000802 | Corrine Collazo | $ | $ | $ |
| 000803 | DANIEL QUINN | $ | $ | $ |
| 000804 | Heather Farley | $ | $ | $ |
| 000805 | Ann Ifekwunigwe | $ | $ | $ |
| 000806 | Tahira Hashmi | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000807 | Vanessa Allen | $ | $ | $ |
| 000808 | Marjorie Jimenez | $ | $ | $ |
| 000809 | John Kirkowski | $ | $ | $ |
| 000810 | Kevin Rauckman | $ | $ | $ |
| 000811 | Jacklyn Manley | $ | $ | $ |
| 000812 | KIM ANDERSON | $ | $ | $ |
| 000813 | Sheena Paguia | $ | $ | $ |
| 000814 | Robin Huber | $ | $ | $ |
| 000815 | Lesa Lee | $ | $ | $ |
| 000816 | Tina Borgioli | $ | $ | $ |

Total to be paid to priority creditors                     $_____

Remaining Balance                                           $_____

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $_____ have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be _____ percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | Fedex Customer Information Service | $ | $ | $ |
| 000004 | Hilton Hhonors Worldwide LLC | $ | $ | $ |
| 000011 | DFS Services LLC | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000012 | Costco Wholesale Corporation | $ | $ | $ |
| 000015 | CPI Card Group Nevada Inc | $ | $ | $ |
| 000027 | Yorke Printe Shoppe | $ | $ | $ |
| 000040 | Clear Channel | $ | $ | $ |
| 000211 | Joliet Radologist | $ | $ | $ |
| 000227 | City of Evanston | $ | $ | $ |
| 000534 | Thaumaturgix, Inc. | $ | $ | $ |
| 000699 | American Express Travel Related Services | $ | $ | $ |

Total to be paid to timely general unsecured creditors   $_____

Remaining Balance   $_____

Tardily filed claims of general (unsecured) creditors totaling $    have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be    percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $    have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be    percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE