# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| SIGNATURE DAYS LLC | § | Case No. 08-05389 CAD |
| | § | |
| Debtor(s) | § | |

## NOTICE OF TRUSTEE'S FINAL REPORT AND
## APPLICATIONS FOR COMPENSATION
## AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that CATHERINE STEEGE, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

Clerk of the U. S. Bankruptcy Court
219 South Dearborn
Chicago, Illinois 60604

Any person wishing to object to any fee application that has not already been approved or to the Final Report must appear at the hearing. A hearing on the fee applications and any objection to the Final Report will be held at 10:30 a.m. on 11/08/11 in Courtroom 742, United States Courthouse, 219 S. Dearborn Street, Chicago, IL 60604.

If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date Mailed: 10/07/2011                          By: CLERK OF THE U.S. BANKRUPTCY
                                                                            COURT
_____

*CATHERINE STEEGE*
*353 N. Clark Street*
*CHICAGO, IL 60654-3456*

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS

In re:                          §
                                §
SIGNATURE DAYS LLC              §        Case No. 08-05389 CAD
                                §
            Debtor(s)           §

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

| | | |
|---|---|---|
| The Final Report shows receipts of | $ | 166,946.74 |
| and approved disbursements of | $ | 67.70 |
| leaving a balance on hand of[1] | $ | 166,879.04 |

Claims of secured creditors will be paid as follows:

### NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payment to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: CATHERINE STEEGE | $          11,597.34 | $          0.00 | $          11,597.34 |
| Attorney for Trustee Fees: JENNER & BLOCK LLP | $          39,962.50 | $          0.00 | $          39,962.50 |
| Attorney for Trustee Expenses: JENNER & BLOCK LLP | $          3,230.58 | $          0.00 | $          3,230.58 |

| | | |
|---|---|---|
| Total to be paid for chapter 7 administrative expenses | $ | 54,790.42 |
| Remaining Balance | $ | 112,088.62 |

Applications for prior chapter fees and administrative expenses have been filed as follows:

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 184,643.68  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000002 | Ashley Curran | $     221.99 | $     0.00 | $     134.76 |
| 000003 | Jeremy Smith | $     110.00 | $     0.00 | $     66.78 |
| 000005 | Kelly A Silk | $     122.99 | $     0.00 | $     74.66 |
| 000006 | ADP | $     2,215.54 | $     0.00 | $     1,344.95 |
| 000007 | Kelly Owen | $     594.93 | $     0.00 | $     361.15 |
| 000008 | Damon G Saltzburg | $     122.99 | $     0.00 | $     74.66 |
| 000009 | Kit Fine | $     360.00 | $     0.00 | $     218.54 |
| 000010 | Jessica Philbrick | $     600.00 | $     0.00 | $     364.23 |
| 000013 | Crystal Gomez | $     25.00 | $     0.00 | $     15.18 |
| 000014 | Nicole Gamez | $     140.94 | $     0.00 | $     85.56 |
| 000016 | Steffanie M Bergevin | $     650.00 | $     0.00 | $     394.58 |
| 000017 | Sonya Felicio | $     50.00 | $     0.00 | $     30.35 |
| 000018 | Megan M Smith | $     300.00 | $     0.00 | $     182.12 |
| 000019 | Jan Crawford | $     250.00 | $     0.00 | $     151.76 |
| 000020 | Bruce W Barker | $     400.00 | $     0.00 | $     242.82 |
| 000021 | Tim Miller | $     250.00 | $     0.00 | $     151.77 |
| 000022 | Nancy Horvath | $     142.00 | $     0.00 | $     86.20 |
| 000023 | Lynn Kammerer | $     120.00 | $     0.00 | $     72.85 |
| 000024 | Alyse Choquette | $     150.00 | $     0.00 | $     91.06 |
| 000025 | Yasmin Alter | $     150.00 | $     0.00 | $     91.06 |
| 000026 | Marjorie Conrad | $     120.00 | $     0.00 | $     72.85 |
| 000028 | Dennis Knickerbocker | $     97.99 | $     0.00 | $     59.48 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|-----------|----------|------------------------:|------------------------:|-----------------:|
| 000029 | Thomas Corrado | $ 140.00 | $ 0.00 | $ 84.99 |
| 000030 | Kristina Langone | $ 150.00 | $ 0.00 | $ 91.06 |
| 000031 | Jonathan Gosberg | $ 172.50 | $ 0.00 | $ 104.72 |
| 000032 | Nina Morys | $ 100.00 | $ 0.00 | $ 60.70 |
| 000033 | Elise Greene | $ 75.00 | $ 0.00 | $ 45.53 |
| 000034 | Diane Sherlock | $ 100.00 | $ 0.00 | $ 60.71 |
| 000035 | Carol Gale | $ 175.00 | $ 0.00 | $ 106.23 |
| 000036 | Patricia Peleschak | $ 114.95 | $ 0.00 | $ 69.78 |
| 000037 | Natalie Nesbitt | $ 120.00 | $ 0.00 | $ 72.85 |
| 000038 | Michael Evers | $ 400.00 | $ 0.00 | $ 242.82 |
| 000039 | Alice Keane | $ 1,111.94 | $ 0.00 | $ 675.01 |
| 000041 | CHAD BURLESON | $ 100.00 | $ 0.00 | $ 60.70 |
| 000042 | Lara Hayes | $ 115.00 | $ 0.00 | $ 69.81 |
| 000043 | Irene Renieris | $ 45.00 | $ 0.00 | $ 27.32 |
| 000044 | Susan Dreyer | $ 94.95 | $ 0.00 | $ 57.64 |
| 000045 | William Janulis | $ 225.00 | $ 0.00 | $ 136.59 |
| 000046 | Sandra Prescott | $ 99.00 | $ 0.00 | $ 60.10 |
| 000047 | Allison Cohen | $ 218.00 | $ 0.00 | $ 132.33 |
| 000048 | Barbara Ferguson | $ 425.00 | $ 0.00 | $ 258.00 |
| 000049 | Diane Sugars | $ 75.00 | $ 0.00 | $ 45.53 |
| 000050 | Mark OBrien | $ 150.00 | $ 0.00 | $ 91.06 |
| 000051 | Keir Walton | $ 100.00 | $ 0.00 | $ 60.70 |
| 000052 | Marla Pineiro | $ 375.00 | $ 0.00 | $ 227.65 |
| 000053 | Christine Neal | $ 150.00 | $ 0.00 | $ 91.06 |
| 000054 | Alicia Holmes | $ 99.00 | $ 0.00 | $ 60.09 |
| 000055 | Jessica Terris | $ 120.00 | $ 0.00 | $ 72.85 |
| 000056 | Richard Gillert | $ 330.00 | $ 0.00 | $ 200.33 |
| 000057 | Hiroko Reems-Webley | $ 325.00 | $ 0.00 | $ 197.29 |
| 000058 | Maura Mullane | $ 175.00 | $ 0.00 | $ 106.23 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000059 | George W. Selleck | $ 400.00 | $ 0.00 | $ 242.82 |
| 000060 | Keith Krasnigor | $ 250.00 | $ 0.00 | $ 151.76 |
| 000061 | Cary Hatteberg | $ 178.95 | $ 0.00 | $ 108.63 |
| 000062 | Susan Martin | $ 284.85 | $ 0.00 | $ 172.92 |
| 000063 | Kim Elliott | $ 112.99 | $ 0.00 | $ 68.59 |
| 000064 | Dale Siegel | $ 406.99 | $ 0.00 | $ 247.07 |
| 000065 | Lynn Jones | $ 100.00 | $ 0.00 | $ 60.71 |
| 000066 | Peggy Baughman | $ 175.00 | $ 0.00 | $ 106.23 |
| 000067 | Russell Gebhardt | $ 140.00 | $ 0.00 | $ 84.99 |
| 000068 | Marie Woodcox | $ 350.00 | $ 0.00 | $ 212.47 |
| 000069 | Dale Harrington | $ 127.99 | $ 0.00 | $ 77.70 |
| 000070 | Julie Rubel | $ 350.00 | $ 0.00 | $ 212.47 |
| 000071 | Joseph McCrone | $ 80.00 | $ 0.00 | $ 48.56 |
| 000072 | Nicole Klemas | $ 250.00 | $ 0.00 | $ 151.76 |
| 000073 | Gail A Regetz | $ 190.00 | $ 0.00 | $ 115.34 |
| 000074 | Dale Hoover | $ 182.00 | $ 0.00 | $ 110.48 |
| 000075 | Jon Sundack | $ 150.00 | $ 0.00 | $ 91.06 |
| 000076 | Casey Marsh | $ 100.00 | $ 0.00 | $ 60.71 |
| 000077 | Laura Viehmyer | $ 100.00 | $ 0.00 | $ 60.71 |
| 000078 | Melissa Stutz | $ 330.00 | $ 0.00 | $ 200.33 |
| 000079 | Christina Eyerly | $ 240.00 | $ 0.00 | $ 145.69 |
| 000080 | Cora Belfiore | $ 90.00 | $ 0.00 | $ 54.63 |
| 000081 | Nicole House | $ 180.00 | $ 0.00 | $ 109.27 |
| 000082 | Mike Rueth | $ 175.99 | $ 0.00 | $ 106.84 |
| 000083 | Leigh Reed | $ 119.99 | $ 0.00 | $ 72.84 |
| 000084 | Kendall Blauschild | $ 200.00 | $ 0.00 | $ 121.41 |
| 000085 | Jonathan Williams | $ 125.00 | $ 0.00 | $ 75.88 |
| 000086 | Lori Ball | $ 275.00 | $ 0.00 | $ 166.94 |
| 000087 | Molly Schenk | $ 300.00 | $ 0.00 | $ 182.12 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000088 | Laurie Kearney | $ 399.00 | $ 0.00 | $ 242.21 |
| 000089 | Tinley Innes | $ 120.00 | $ 0.00 | $ 72.85 |
| 000090 | Phyllis Busell | $ 215.42 | $ 0.00 | $ 130.77 |
| 000091 | Jai Chung | $ 384.00 | $ 0.00 | $ 233.11 |
| 000092 | Denise Ottum | $ 400.00 | $ 0.00 | $ 242.82 |
| 000093 | Danielle L. Mancione | $ 372.00 | $ 0.00 | $ 225.82 |
| 000094 | Nancy Brown Kurtz | $ 135.00 | $ 0.00 | $ 81.95 |
| 000095 | Leanne Schaaf | $ 65.00 | $ 0.00 | $ 39.46 |
| 000096 | Christine Luchanin | $ 90.00 | $ 0.00 | $ 54.63 |
| 000097 | Dawn Oesch | $ 120.00 | $ 0.00 | $ 72.85 |
| 000098 | Rebecca Dufur | $ 172.00 | $ 0.00 | $ 104.41 |
| 000099 | Elaine Dear | $ 403.95 | $ 0.00 | $ 245.22 |
| 000100 | Robert House | $ 438.00 | $ 0.00 | $ 265.89 |
| 000101 | Ruth Stieger-Gentle | $ 400.00 | $ 0.00 | $ 242.82 |
| 000102 | Glenn Sheppard | $ 265.50 | $ 0.00 | $ 161.17 |
| 000103 | Christine Gillis | $ 100.00 | $ 0.00 | $ 60.71 |
| 000104 | Craig Viens | $ 90.00 | $ 0.00 | $ 54.63 |
| 000105 | Jonna Roopas | $ 200.00 | $ 0.00 | $ 121.41 |
| 000106 | Cathy Schlecter | $ 0.00 | $ 0.00 | $ 0.00 |
| 000107 | Elena Gregory | $ 110.00 | $ 0.00 | $ 66.78 |
| 000108 | Dayanna Roa | $ 525.00 | $ 0.00 | $ 318.70 |
| 000109 | Alan E. Stoner | $ 75.00 | $ 0.00 | $ 45.53 |
| 000110 | Michael DiRossi | $ 150.00 | $ 0.00 | $ 91.06 |
| 000111 | Susan Lokken | $ 135.00 | $ 0.00 | $ 81.95 |
| 000112 | Amanda Sims | $ 150.00 | $ 0.00 | $ 91.06 |
| 000113 | PATRICIA KISSINGER | $ 165.00 | $ 0.00 | $ 100.16 |
| 000114 | ROSA MIRO | $ 100.00 | $ 0.00 | $ 60.71 |
| 000115 | GLASCOCK FAMILY MEMBER GLASCOCK | $ 150.00 | $ 0.00 | $ 91.06 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|-----------|----------|------------------------|-------------------------|------------------|
| 000116 | Bridgette Greer | $ 90.00 | $ 0.00 | $ 54.63 |
| 000117 | Elisa Hughes | $ 100.00 | $ 0.00 | $ 60.71 |
| 000118 | Kevin Guernsey | $ 458.00 | $ 0.00 | $ 278.03 |
| 000119 | Caroline Cagle | $ 155.00 | $ 0.00 | $ 94.09 |
| 000120 | Julie Thompson | $ 150.00 | $ 0.00 | $ 91.06 |
| 000121 | Robert Yassin | $ 75.00 | $ 0.00 | $ 45.53 |
| 000122 | Shelley Hink | $ 100.00 | $ 0.00 | $ 60.71 |
| 000123 | PJ Grant | $ 129.00 | $ 0.00 | $ 78.31 |
| 000124 | Jamie Ebbert | $ 120.00 | $ 0.00 | $ 72.85 |
| 000125 | Marietta Gifford | $ 216.00 | $ 0.00 | $ 131.12 |
| 000126 | Elaine Schwahn | $ 210.00 | $ 0.00 | $ 127.48 |
| 000127 | Maribel Lizardo | $ 158.94 | $ 0.00 | $ 96.49 |
| 000128 | ELENA VALENZUELA | $ 132.94 | $ 0.00 | $ 80.70 |
| 000129 | Francis Harmon, Jr. | $ 99.00 | $ 0.00 | $ 60.10 |
| 000130 | Meighan Harmon | $ 250.00 | $ 0.00 | $ 151.76 |
| 000131 | Janyce Sewell | $ 105.00 | $ 0.00 | $ 63.74 |
| 000132 | Gina Culver | $ 120.00 | $ 0.00 | $ 72.85 |
| 000133 | Cynthia Farrington | $ 145.00 | $ 0.00 | $ 88.02 |
| 000134 | Laura Roberts | $ 90.00 | $ 0.00 | $ 54.63 |
| 000135 | James Solan | $ 141.00 | $ 0.00 | $ 85.59 |
| 000136 | Sharon Miller | $ 125.00 | $ 0.00 | $ 75.89 |
| 000137 | Dana Damask | $ 379.00 | $ 0.00 | $ 230.07 |
| 000138 | Steven Di Spigna | $ 290.95 | $ 0.00 | $ 176.62 |
| 000139 | Lianne Cole | $ 120.00 | $ 0.00 | $ 72.85 |
| 000140 | Jodi Vargas | $ 200.00 | $ 0.00 | $ 121.41 |
| 000141 | Jodi R. Knapp | $ 145.00 | $ 0.00 | $ 88.02 |
| 000142 | Heidi Newson | $ 372.04 | $ 0.00 | $ 225.85 |
| 000143 | Pam Kendrick | $ 150.00 | $ 0.00 | $ 91.06 |
| 000144 | Judy Medlin | $ 150.00 | $ 0.00 | $ 91.06 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000145 | Tracy Ross | $ 96.00 | $ 0.00 | $ 58.28 |
| 000146 | Jaime Sutherland | $ 50.00 | $ 0.00 | $ 30.35 |
| 000147 | Karen DeRosa | $ 75.00 | $ 0.00 | $ 45.53 |
| 000148 | Staci Priano | $ 815.94 | $ 0.00 | $ 495.32 |
| 000149 | Linda Disharoon | $ 458.00 | $ 0.00 | $ 278.03 |
| 000150 | Alexandra Solorzano Pizzinini | $ 220.00 | $ 0.00 | $ 133.55 |
| 000151 | Philip Gath | $ 100.00 | $ 0.00 | $ 60.71 |
| 000152 | Esperanza Plasencia | $ 100.00 | $ 0.00 | $ 60.71 |
| 000153 | Gina Delgado | $ 124.95 | $ 0.00 | $ 75.85 |
| 000154 | Olga Rudyk | $ 138.00 | $ 0.00 | $ 83.77 |
| 000155 | Annette Chemello | $ 110.00 | $ 0.00 | $ 66.78 |
| 000156 | Pamela Cunningham | $ 125.00 | $ 0.00 | $ 75.88 |
| 000157 | Sean DeLuca | $ 60.00 | $ 0.00 | $ 36.42 |
| 000158 | Vathsala Sampath | $ 125.00 | $ 0.00 | $ 75.88 |
| 000159 | KRISTINE GREENHOUSE | $ 175.00 | $ 0.00 | $ 106.23 |
| 000160 | Tisha Kirby | $ 100.00 | $ 0.00 | $ 60.71 |
| 000161 | Vicki Hartley | $ 229.00 | $ 0.00 | $ 139.02 |
| 000162 | Kristin Anderson | $ 75.00 | $ 0.00 | $ 45.53 |
| 000163 | Meg E. Stafford | $ 140.00 | $ 0.00 | $ 84.99 |
| 000164 | Megan Zeppa | $ 169.20 | $ 0.00 | $ 102.71 |
| 000165 | Martina Palmer | $ 130.00 | $ 0.00 | $ 78.92 |
| 000166 | Kim Torrilhon | $ 102.99 | $ 0.00 | $ 62.52 |
| 000167 | Kelly Gray | $ 90.00 | $ 0.00 | $ 54.63 |
| 000168 | Betsy Wenzel | $ 100.00 | $ 0.00 | $ 60.71 |
| 000169 | Danielle Fueger | $ 140.00 | $ 0.00 | $ 84.98 |
| 000170 | Stephen Conroy | $ 90.00 | $ 0.00 | $ 54.63 |
| 000171 | Laura Shockley | $ 120.00 | $ 0.00 | $ 72.85 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000172 | Sofia Dailey | $ 297.00 | $ 0.00 | $ 180.29 |
| 000173 | Tara Hutzell | $ 313.98 | $ 0.00 | $ 190.60 |
| 000174 | William Walters | $ 100.00 | $ 0.00 | $ 60.71 |
| 000175 | Paul Tutcotte | $ 250.00 | $ 0.00 | $ 151.76 |
| 000176 | CYNTHIA HERRERA | $ 111.94 | $ 0.00 | $ 67.96 |
| 000177 | Nicole Davila | $ 95.19 | $ 0.00 | $ 57.79 |
| 000178 | Laura Harden | $ 623.00 | $ 0.00 | $ 378.19 |
| 000179 | Ethan Grant | $ 500.00 | $ 0.00 | $ 303.53 |
| 000180 | Lindsey Smith | $ 100.00 | $ 0.00 | $ 60.71 |
| 000181 | Roberta Ladony | $ 84.95 | $ 0.00 | $ 51.57 |
| 000182 | Beth Matta | $ 112.94 | $ 0.00 | $ 68.56 |
| 000183 | Omar A Sarut | $ 125.00 | $ 0.00 | $ 75.88 |
| 000184 | John Dodsworth | $ 400.00 | $ 0.00 | $ 242.82 |
| 000185 | Brenda Watamanuk | $ 179.99 | $ 0.00 | $ 109.26 |
| 000186 | Yvette Keller | $ 80.00 | $ 0.00 | $ 48.56 |
| 000187 | Megan M Smith | $ 300.00 | $ 0.00 | $ 182.12 |
| 000188 | Mary Martin | $ 400.00 | $ 0.00 | $ 242.82 |
| 000189 | Ceil Cohen | $ 286.00 | $ 0.00 | $ 173.62 |
| 000190 | Patty Hayden | $ 406.99 | $ 0.00 | $ 247.06 |
| 000191 | Cortnee Rushlow | $ 125.00 | $ 0.00 | $ 75.88 |
| 000192 | Christine McGinley | $ 375.00 | $ 0.00 | $ 227.65 |
| 000193 | Deborah Serra | $ 200.00 | $ 0.00 | $ 121.41 |
| 000194 | Allison Robbins | $ 138.00 | $ 0.00 | $ 83.77 |
| 000195 | Jerusalem Honeycutt | $ 100.00 | $ 0.00 | $ 60.71 |
| 000196 | Debra Bouyea | $ 102.00 | $ 0.00 | $ 61.92 |
| 000197 | Germaine Baur | $ 120.00 | $ 0.00 | $ 72.85 |
| 000198 | Simon Jervis | $ 465.99 | $ 0.00 | $ 282.88 |
| 000199 | Darlene Moyer | $ 130.00 | $ 0.00 | $ 78.92 |
| 000200 | Jeremy Smith | $ 200.00 | $ 0.00 | $ 121.41 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000201 | Tami Piacente | $ 138.00 | $ 0.00 | $ 83.77 |
| 000202 | Sherian J Engel | $ 180.00 | $ 0.00 | $ 109.27 |
| 000203 | Chris Patterson | $ 90.00 | $ 0.00 | $ 54.63 |
| 000204 | Terry Unruh | $ 120.00 | $ 0.00 | $ 72.85 |
| 000205 | Shelley Cassady | $ 203.95 | $ 0.00 | $ 123.81 |
| 000206 | Nicolle Lucas | $ 90.00 | $ 0.00 | $ 54.63 |
| 000207 | Andrew Principe | $ 100.00 | $ 0.00 | $ 60.71 |
| 000208 | Jeri Bennett | $ 762.00 | $ 0.00 | $ 462.57 |
| 000209 | Deborah Longbothum | $ 190.00 | $ 0.00 | $ 115.34 |
| 000210 | Jessica Conde | $ 150.00 | $ 0.00 | $ 91.06 |
| 000212 | Michael G Hartman | $ 297.99 | $ 0.00 | $ 180.90 |
| 000213 | Amy Coffey | $ 400.00 | $ 0.00 | $ 242.82 |
| 000214 | Lisa Ablove | $ 200.00 | $ 0.00 | $ 121.41 |
| 000215 | Donna Fung | $ 250.00 | $ 0.00 | $ 151.76 |
| 000216 | GINA SARRACINO | $ 399.00 | $ 0.00 | $ 242.21 |
| 000217 | Aaron Kennedy | $ 69.95 | $ 0.00 | $ 42.46 |
| 000218 | Maureen Donaghy-Williamson | $ 200.00 | $ 0.00 | $ 121.41 |
| 000219 | Marie SanRamon | $ 110.00 | $ 0.00 | $ 66.78 |
| 000220 | Garrett Hayashida | $ 72.95 | $ 0.00 | $ 44.29 |
| 000221 | Dwight Mater | $ 300.00 | $ 0.00 | $ 182.12 |
| 000222 | Rachel Lively | $ 222.99 | $ 0.00 | $ 135.37 |
| 000223 | Robert Weber | $ 394.95 | $ 0.00 | $ 239.75 |
| 000224 | Ronald Goers | $ 500.00 | $ 0.00 | $ 303.53 |
| 000225 | Amanda Curry | $ 80.00 | $ 0.00 | $ 48.56 |
| 000226 | Konnie Sasser | $ 425.00 | $ 0.00 | $ 258.00 |
| 000228 | Sherry Lynn | $ 200.00 | $ 0.00 | $ 121.41 |
| 000229 | Erin Kent | $ 100.00 | $ 0.00 | $ 60.71 |
| 000230 | Erica Frontiero | $ 464.97 | $ 0.00 | $ 282.26 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000231 | Ryan Elliott | $ 241.99 | $ 0.00 | $ 146.90 |
| 000232 | James Hertle | $ 300.00 | $ 0.00 | $ 182.12 |
| 000233 | Phyllis Skrysak | $ 100.00 | $ 0.00 | $ 60.70 |
| 000234 | Abigail Clarke-Curry | $ 200.00 | $ 0.00 | $ 121.41 |
| 000235 | Susanne Cofer | $ 100.00 | $ 0.00 | $ 60.71 |
| 000236 | Henry Justusson | $ 453.00 | $ 0.00 | $ 274.99 |
| 000237 | Pam Grzybowski | $ 174.00 | $ 0.00 | $ 105.63 |
| 000238 | Jason Conley | $ 80.00 | $ 0.00 | $ 48.56 |
| 000239 | Julie Bridge | $ 799.00 | $ 0.00 | $ 485.04 |
| 000240 | Tina Caulfield | $ 210.00 | $ 0.00 | $ 127.48 |
| 000241 | Meredith Szumski | $ 187.94 | $ 0.00 | $ 114.09 |
| 000242 | Chris Plowman | $ 405.00 | $ 0.00 | $ 245.86 |
| 000243 | Valerie Aiken | $ 250.00 | $ 0.00 | $ 151.76 |
| 000244 | Janice Scheibeler | $ 425.00 | $ 0.00 | $ 258.00 |
| 000245 | JOEL TROTTER | $ 600.00 | $ 0.00 | $ 364.23 |
| 000246 | Brett Silverman | $ 126.00 | $ 0.00 | $ 76.49 |
| 000247 | Suzanne Keenan | $ 203.99 | $ 0.00 | $ 123.83 |
| 000248 | Patricia Woodard | $ 399.00 | $ 0.00 | $ 242.21 |
| 000249 | Carolynn Brown | $ 104.95 | $ 0.00 | $ 63.71 |
| 000250 | Susan Brane | $ 425.00 | $ 0.00 | $ 258.00 |
| 000251 | LAURA AVVINTI | $ 231.99 | $ 0.00 | $ 140.83 |
| 000252 | Catherine Rabico | $ 200.00 | $ 0.00 | $ 121.41 |
| 000253 | Jean Ainsworth | $ 315.00 | $ 0.00 | $ 191.22 |
| 000254 | Albert Riehle | $ 150.00 | $ 0.00 | $ 91.06 |
| 000255 | Sandra Hearn | $ 99.00 | $ 0.00 | $ 60.10 |
| 000256 | Rebecca Bachtold | $ 150.00 | $ 0.00 | $ 91.06 |
| 000257 | Mary Lou Chwierut | $ 95.00 | $ 0.00 | $ 57.67 |
| 000258 | Barbara Neuman | $ 69.00 | $ 0.00 | $ 41.89 |
| 000259 | Joni Johnson | $ 400.00 | $ 0.00 | $ 242.82 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000260 | Garvin Fouts | $ 399.00 | $ 0.00 | $ 242.21 |
| 000261 | Lisa Cioffi | $ 479.00 | $ 0.00 | $ 290.78 |
| 000262 | Sadie Murray | $ 400.00 | $ 0.00 | $ 242.82 |
| 000263 | Terrie Darlrymple | $ 400.00 | $ 0.00 | $ 242.82 |
| 000264 | Marie and Mike Besio | $ 60.00 | $ 0.00 | $ 36.42 |
| 000265 | Darryl Lynde | $ 395.00 | $ 0.00 | $ 239.79 |
| 000266 | Susan Kim | $ 150.00 | $ 0.00 | $ 91.06 |
| 000267 | Monica Fogarty | $ 80.00 | $ 0.00 | $ 48.56 |
| 000268 | Gary Clark | $ 350.00 | $ 0.00 | $ 212.47 |
| 000269 | Carolyn and Joseph Sargent | $ 122.95 | $ 0.00 | $ 74.64 |
| 000270 | Timothy Dean | $ 94.99 | $ 0.00 | $ 57.66 |
| 000271 | Deidre Tomczak | $ 185.00 | $ 0.00 | $ 112.31 |
| 000272 | Mario Abularach | $ 450.00 | $ 0.00 | $ 273.17 |
| 000273 | Suzanne Raison Dertz | $ 260.44 | $ 0.00 | $ 158.10 |
| 000274 | Jennifer Harrison | $ 134.00 | $ 0.00 | $ 81.35 |
| 000275 | Benjamin Smith | $ 120.00 | $ 0.00 | $ 72.85 |
| 000276 | Jennifer Anderson | $ 458.00 | $ 0.00 | $ 278.03 |
| 000277 | Donna Lewis | $ 400.00 | $ 0.00 | $ 242.82 |
| 000278 | Tame Dunn | $ 140.94 | $ 0.00 | $ 85.56 |
| 000279 | SALVATORE CAMINITO | $ 185.90 | $ 0.00 | $ 112.85 |
| 000280 | Linda Strickland | $ 540.99 | $ 0.00 | $ 328.41 |
| 000281 | Patricia Basile | $ 113.00 | $ 0.00 | $ 68.60 |
| 000282 | Jennifer Yi | $ 660.00 | $ 0.00 | $ 400.66 |
| 000283 | Carol Garofalo | $ 220.00 | $ 0.00 | $ 133.55 |
| 000284 | Christina Zeek | $ 78.00 | $ 0.00 | $ 47.35 |
| 000285 | Cynthia Gillette | $ 100.00 | $ 0.00 | $ 60.70 |
| 000286 | Sheila Beck | $ 638.10 | $ 0.00 | $ 387.36 |
| 000287 | Bethany Estes | $ 122.99 | $ 0.00 | $ 74.66 |
| 000288 | Hope Corraro | $ 230.00 | $ 0.00 | $ 139.62 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000289 | Adrienne Davidson | $ 100.00 | $ 0.00 | $ 60.71 |
| 000290 | Melody G. Lutkehaus | $ 354.95 | $ 0.00 | $ 215.47 |
| 000291 | Trish Olivo | $ 141.00 | $ 0.00 | $ 85.59 |
| 000292 | Marianna Harris | $ 180.00 | $ 0.00 | $ 109.27 |
| 000293 | Catherine Farmer | $ 133.95 | $ 0.00 | $ 81.32 |
| 000294 | Mona Watson | $ 289.95 | $ 0.00 | $ 176.02 |
| 000295 | Kelleen O'Rourke | $ 132.94 | $ 0.00 | $ 80.70 |
| 000296 | Bernadette Smith | $ 60.00 | $ 0.00 | $ 36.42 |
| 000297 | Paul O'Connell | $ 800.00 | $ 0.00 | $ 485.64 |
| 000298 | Lysanne Ryan | $ 100.00 | $ 0.00 | $ 60.71 |
| 000299 | Daniel Corey | $ 118.00 | $ 0.00 | $ 71.63 |
| 000300 | Dana Heiser | $ 300.00 | $ 0.00 | $ 182.12 |
| 000301 | Pam Simpson | $ 382.50 | $ 0.00 | $ 232.20 |
| 000302 | Joseph Krull | $ 444.95 | $ 0.00 | $ 270.11 |
| 000303 | Elizabeth Miceli | $ 355.00 | $ 0.00 | $ 215.50 |
| 000304 | Brittany Blattler | $ 200.00 | $ 0.00 | $ 121.41 |
| 000305 | Margaret Adams | $ 240.00 | $ 0.00 | $ 145.69 |
| 000306 | Melissa Massaro | $ 150.00 | $ 0.00 | $ 91.06 |
| 000307 | Georgia Ananias | $ 120.00 | $ 0.00 | $ 72.85 |
| 000308 | Deborah E Marcus | $ 128.00 | $ 0.00 | $ 77.70 |
| 000309 | Elizabeth Austin | $ 100.00 | $ 0.00 | $ 60.71 |
| 000310 | Alexandra Preston | $ 115.00 | $ 0.00 | $ 69.81 |
| 000311 | Carol McEwan | $ 200.00 | $ 0.00 | $ 121.41 |
| 000312 | Deborah Stoker | $ 522.99 | $ 0.00 | $ 317.48 |
| 000313 | Rebecca Wilkinson | $ 186.00 | $ 0.00 | $ 112.91 |
| 000314 | Julie Kilday | $ 115.00 | $ 0.00 | $ 69.81 |
| 000315 | Jackie Rosen | $ 240.00 | $ 0.00 | $ 145.69 |
| 000316 | Karla Liput | $ 150.00 | $ 0.00 | $ 91.06 |
| 000317 | Dawn Makay | $ 80.00 | $ 0.00 | $ 48.56 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000318 | Noel A Hoover | $ 761.99 | $ 0.00 | $ 462.57 |
| 000319 | Deborah Nocella | $ 100.00 | $ 0.00 | $ 60.71 |
| 000320 | Courtney Parades | $ 272.94 | $ 0.00 | $ 165.69 |
| 000321 | Christine Burbach | $ 120.00 | $ 0.00 | $ 72.85 |
| 000322 | Sandeep Modi | $ 168.00 | $ 0.00 | $ 101.99 |
| 000323 | MaryAnn Jamison | $ 0.00 | $ 0.00 | $ 0.00 |
| 000324 | Nicole Purcell | $ 190.00 | $ 0.00 | $ 115.34 |
| 000325 | Linda Campbell | $ 148.00 | $ 0.00 | $ 89.84 |
| 000326 | Vimal Patel | $ 400.00 | $ 0.00 | $ 242.82 |
| 000327 | Lauren Powers | $ 400.00 | $ 0.00 | $ 242.82 |
| 000328 | Amir Assarpour | $ 141.99 | $ 0.00 | $ 86.20 |
| 000329 | Kathryn Newman | $ 500.00 | $ 0.00 | $ 303.53 |
| 000330 | Christine Rosenquist | $ 124.95 | $ 0.00 | $ 75.85 |
| 000331 | Kathryn Hennessy | $ 104.00 | $ 0.00 | $ 63.13 |
| 000332 | Mary McAvency | $ 460.00 | $ 0.00 | $ 279.24 |
| 000333 | Adam Litwin | $ 200.00 | $ 0.00 | $ 121.41 |
| 000334 | Douglas Stanzione | $ 390.00 | $ 0.00 | $ 236.75 |
| 000335 | Mary Brainard | $ 550.00 | $ 0.00 | $ 333.88 |
| 000336 | Catherine Schmitt | $ 65.99 | $ 0.00 | $ 40.06 |
| 000337 | Lisa Pappalardo | $ 75.00 | $ 0.00 | $ 45.53 |
| 000338 | Tracie Mackins | $ 429.95 | $ 0.00 | $ 261.00 |
| 000339 | Caitlin Root | $ 425.00 | $ 0.00 | $ 258.00 |
| 000340 | Khadija Lewis | $ 80.00 | $ 0.00 | $ 48.56 |
| 000341 | Wanda Forrest | $ 500.00 | $ 0.00 | $ 303.53 |
| 000342 | Nancy Johnson | $ 300.00 | $ 0.00 | $ 182.12 |
| 000343 | deborah jerger | $ 129.00 | $ 0.00 | $ 78.31 |
| 000344 | Michelle Johnson | $ 99.00 | $ 0.00 | $ 60.10 |
| 000345 | Paul Pikulin | $ 75.00 | $ 0.00 | $ 45.53 |
| 000346 | Tammy Miller | $ 110.00 | $ 0.00 | $ 66.78 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000347 | Jennifer Cascone | $ 300.00 | $ 0.00 | $ 182.11 |
| 000348 | Sean Coleman | $ 100.00 | $ 0.00 | $ 60.71 |
| 000349 | Rita Crozier | $ 140.00 | $ 0.00 | $ 84.99 |
| 000350 | Nicole Cormier | $ 420.99 | $ 0.00 | $ 255.56 |
| 000351 | Jesse Lombardi | $ 120.00 | $ 0.00 | $ 72.85 |
| 000352 | Sasha Moeller | $ 412.20 | $ 0.00 | $ 250.22 |
| 000353 | Michele Crawford | $ 200.00 | $ 0.00 | $ 121.41 |
| 000354 | Monalisa Gangopadhyay | $ 100.00 | $ 0.00 | $ 60.71 |
| 000355 | Michael Sheehan | $ 100.00 | $ 0.00 | $ 60.71 |
| 000356 | Jan Crawford | $ 0.00 | $ 0.00 | $ 0.00 |
| 000357 | Kathleen Guinta | $ 190.00 | $ 0.00 | $ 115.34 |
| 000358 | Nancy L Cowger | $ 110.00 | $ 0.00 | $ 66.77 |
| 000359 | Laura O Smart | $ 327.00 | $ 0.00 | $ 198.51 |
| 000360 | Kathleen Holst | $ 165.00 | $ 0.00 | $ 100.16 |
| 000361 | Breanne Avila | $ 260.00 | $ 0.00 | $ 157.83 |
| 000362 | Christina West | $ 100.00 | $ 0.00 | $ 60.71 |
| 000363 | Jennifer Tamez | $ 200.00 | $ 0.00 | $ 121.41 |
| 000364 | Chonta Haynes | $ 383.95 | $ 0.00 | $ 233.08 |
| 000365 | Ian D Stewart | $ 102.04 | $ 0.00 | $ 61.94 |
| 000366 | Kristen Everett | $ 100.00 | $ 0.00 | $ 60.71 |
| 000367 | Tamara H Moen | $ 400.00 | $ 0.00 | $ 242.82 |
| 000368 | Samia Benyahia | $ 125.00 | $ 0.00 | $ 75.88 |
| 000369 | Hilary Nickerson | $ 229.00 | $ 0.00 | $ 139.02 |
| 000370 | Jo Parker | $ 155.00 | $ 0.00 | $ 94.09 |
| 000371 | Kirsten Lynch | $ 100.00 | $ 0.00 | $ 60.71 |
| 000372 | Genevieve Rockett | $ 158.95 | $ 0.00 | $ 96.49 |
| 000373 | Casey Flor | $ 140.00 | $ 0.00 | $ 84.99 |
| 000374 | Angela Haggard | $ 100.00 | $ 0.00 | $ 60.70 |
| 000375 | Luz Perez | $ 100.00 | $ 0.00 | $ 60.71 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000376 | Laurie Shultz | $ 150.00 | $ 0.00 | $ 91.05 |
| 000377 | Katie Rickel | $ 72.00 | $ 0.00 | $ 43.71 |
| 000378 | Diane McGrath | $ 503.00 | $ 0.00 | $ 305.35 |
| 000379 | Jill Furstein | $ 100.00 | $ 0.00 | $ 60.71 |
| 000380 | Debra Blank | $ 300.00 | $ 0.00 | $ 182.11 |
| 000381 | Yadira Montenegro Rogers | $ 120.00 | $ 0.00 | $ 72.85 |
| 000382 | Lorna Foster | $ 100.00 | $ 0.00 | $ 60.70 |
| 000383 | Steven Roffers | $ 450.00 | $ 0.00 | $ 273.17 |
| 000384 | Matthew Wade | $ 100.00 | $ 0.00 | $ 60.71 |
| 000385 | Lena Klumper | $ 120.00 | $ 0.00 | $ 72.85 |
| 000386 | Antoinette Vivian | $ 80.00 | $ 0.00 | $ 48.56 |
| 000387 | Jillian Barthelemy | $ 138.00 | $ 0.00 | $ 83.77 |
| 000388 | Sandra Masterman | $ 287.82 | $ 0.00 | $ 174.72 |
| 000389 | Roger Baker | $ 88.00 | $ 0.00 | $ 53.42 |
| 000390 | Amy Zuntag | $ 200.00 | $ 0.00 | $ 121.41 |
| 000391 | Elyse Wagner | $ 100.00 | $ 0.00 | $ 60.71 |
| 000392 | Jessica Amato | $ 50.00 | $ 0.00 | $ 30.35 |
| 000393 | Regina Quaynor | $ 566.95 | $ 0.00 | $ 344.17 |
| 000394 | Jill Murray | $ 0.00 | $ 0.00 | $ 0.00 |
| 000395 | DINAH TAYLOR | $ 275.00 | $ 0.00 | $ 166.94 |
| 000396 | Maypachia Yang | $ 100.00 | $ 0.00 | $ 60.71 |
| 000397 | Jennifer Gallmann | $ 400.00 | $ 0.00 | $ 242.82 |
| 000398 | Jodie Rowlee | $ 200.00 | $ 0.00 | $ 121.41 |
| 000399 | Krista Morrison | $ 180.00 | $ 0.00 | $ 109.27 |
| 000400 | Donald Johnson | $ 375.00 | $ 0.00 | $ 227.65 |
| 000401 | Lori Skope | $ 307.99 | $ 0.00 | $ 186.97 |
| 000402 | Kelly Niland | $ 140.00 | $ 0.00 | $ 84.98 |
| 000403 | Jessica Smith | $ 350.00 | $ 0.00 | $ 212.47 |
| 000404 | James Godlewski | $ 90.00 | $ 0.00 | $ 54.63 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000405 | Coby D Gifford | $ 470.94 | $ 0.00 | $ 285.89 |
| 000406 | Nancy Hellner | $ 521.95 | $ 0.00 | $ 316.85 |
| 000407 | Kirsten Johnson | $ 99.00 | $ 0.00 | $ 60.10 |
| 000408 | Carla Savicki | $ 138.00 | $ 0.00 | $ 83.77 |
| 000409 | Susan Mathews | $ 25.00 | $ 0.00 | $ 15.18 |
| 000410 | Stephen Heinsinger | $ 78.00 | $ 0.00 | $ 47.35 |
| 000411 | David Palmlund | $ 100.00 | $ 0.00 | $ 60.71 |
| 000412 | Monica Navarro | $ 105.00 | $ 0.00 | $ 63.74 |
| 000413 | Neepa Mehta | $ 166.95 | $ 0.00 | $ 101.35 |
| 000414 | Valton Franklin | $ 172.95 | $ 0.00 | $ 104.99 |
| 000415 | Vicki Hartz | $ 105.00 | $ 0.00 | $ 63.74 |
| 000416 | Amador Bengochea | $ 475.00 | $ 0.00 | $ 288.35 |
| 000417 | William Anderson | $ 200.00 | $ 0.00 | $ 121.41 |
| 000418 | Philip McElroy | $ 125.00 | $ 0.00 | $ 75.88 |
| 000419 | Joan Hanson | $ 100.00 | $ 0.00 | $ 60.71 |
| 000420 | Angie Teo | $ 480.00 | $ 0.00 | $ 291.38 |
| 000421 | Gwen Davis | $ 400.00 | $ 0.00 | $ 242.82 |
| 000422 | Mary Fitzpatrick | $ 100.00 | $ 0.00 | $ 60.71 |
| 000423 | Lisa Fox | $ 168.00 | $ 0.00 | $ 101.98 |
| 000424 | John Cochran | $ 162.94 | $ 0.00 | $ 98.91 |
| 000425 | Susana Sherman | $ 80.00 | $ 0.00 | $ 48.56 |
| 000426 | Joan Parker | $ 280.00 | $ 0.00 | $ 169.98 |
| 000427 | Nichol Lowman | $ 100.00 | $ 0.00 | $ 60.71 |
| 000428 | Michael Olson | $ 750.00 | $ 0.00 | $ 455.29 |
| 000429 | Jacqueline Clemens | $ 100.00 | $ 0.00 | $ 60.71 |
| 000430 | Billie Loroff | $ 406.99 | $ 0.00 | $ 247.06 |
| 000431 | Gabriele Haffner | $ 281.14 | $ 0.00 | $ 170.67 |
| 000432 | Laurie Squire | $ 68.00 | $ 0.00 | $ 41.28 |
| 000433 | Victoria Levy | $ 500.88 | $ 0.00 | $ 304.06 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000434 | William Das | $ 300.00 | $ 0.00 | $ 182.12 |
| 000435 | Monaz Singh | $ 215.00 | $ 0.00 | $ 130.51 |
| 000436 | Susan Becker | $ 399.00 | $ 0.00 | $ 242.21 |
| 000437 | Blaine Turk | $ 100.00 | $ 0.00 | $ 60.71 |
| 000438 | Anthony Calabrese | $ 147.90 | $ 0.00 | $ 89.78 |
| 000439 | Ashley Maguire | $ 74.00 | $ 0.00 | $ 44.92 |
| 000440 | Ann Shaw | $ 380.00 | $ 0.00 | $ 230.68 |
| 000441 | Erica Weikel | $ 411.94 | $ 0.00 | $ 250.07 |
| 000442 | Stephanie Smith | $ 500.00 | $ 0.00 | $ 303.53 |
| 000443 | Nancy Pees | $ 120.00 | $ 0.00 | $ 72.85 |
| 000444 | Stacy Bowles | $ 75.00 | $ 0.00 | $ 45.53 |
| 000445 | Jelene Wilkinson | $ 159.00 | $ 0.00 | $ 96.52 |
| 000446 | Francine Mendenhall | $ 125.00 | $ 0.00 | $ 75.88 |
| 000447 | Laura Anderson | $ 129.00 | $ 0.00 | $ 78.31 |
| 000448 | Alice Wong | $ 211.05 | $ 0.00 | $ 128.12 |
| 000449 | Michelle Henry | $ 135.00 | $ 0.00 | $ 81.95 |
| 000450 | Brede Petersen | $ 164.95 | $ 0.00 | $ 100.13 |
| 000451 | Lidia Diamand-Kuchersky | $ 250.00 | $ 0.00 | $ 151.76 |
| 000452 | Kenneth Zwiener | $ 604.95 | $ 0.00 | $ 367.24 |
| 000453 | Kelly Ferrante | $ 150.00 | $ 0.00 | $ 91.06 |
| 000454 | Yasmin Martin | $ 100.00 | $ 0.00 | $ 60.71 |
| 000455 | Martha Homer | $ 100.00 | $ 0.00 | $ 60.71 |
| 000456 | Mary Ann Goetz | $ 250.00 | $ 0.00 | $ 151.76 |
| 000457 | Cindy Huerth | $ 406.99 | $ 0.00 | $ 247.06 |
| 000458 | Patricia Matthews | $ 400.00 | $ 0.00 | $ 242.82 |
| 000459 | Katherine Seim | $ 310.00 | $ 0.00 | $ 188.19 |
| 000460 | Tammy Lakes | $ 175.00 | $ 0.00 | $ 106.23 |
| 000461 | Marty Johnson | $ 365.00 | $ 0.00 | $ 221.57 |
| 000462 | Michelle Hammond | $ 75.00 | $ 0.00 | $ 45.53 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000463 | Samantha Sierra | $ 110.00 | $ 0.00 | $ 66.78 |
| 000464 | Timothy Welch | $ 148.95 | $ 0.00 | $ 90.42 |
| 000465 | Melissa O'Hora | $ 168.00 | $ 0.00 | $ 101.99 |
| 000466 | Carol Fermery | $ 200.00 | $ 0.00 | $ 121.41 |
| 000467 | Jennifer Frank | $ 200.00 | $ 0.00 | $ 121.41 |
| 000468 | Kristina Pirrotti | $ 135.00 | $ 0.00 | $ 81.95 |
| 000469 | Cynthia Sikes | $ 125.00 | $ 0.00 | $ 75.88 |
| 000470 | George Buckley | $ 220.00 | $ 0.00 | $ 133.55 |
| 000471 | Yasue Takada | $ 134.00 | $ 0.00 | $ 81.35 |
| 000472 | Deborah Johnston | $ 120.00 | $ 0.00 | $ 72.85 |
| 000473 | Keena Garbe | $ 202.00 | $ 0.00 | $ 122.62 |
| 000474 | Francine Mendenhall | $ 125.00 | $ 0.00 | $ 75.88 |
| 000475 | James P Palicki | $ 175.00 | $ 0.00 | $ 106.23 |
| 000476 | Jennifer Gallmann | $ 400.00 | $ 0.00 | $ 242.82 |
| 000477 | Barry Ridings | $ 110.00 | $ 0.00 | $ 66.78 |
| 000478 | Stacey Rosone | $ 50.00 | $ 0.00 | $ 30.35 |
| 000479 | Shelley Mathews | $ 445.00 | $ 0.00 | $ 270.14 |
| 000480 | Rebecca Hebding | $ 305.00 | $ 0.00 | $ 185.15 |
| 000481 | Sandra Vrugt | $ 241.99 | $ 0.00 | $ 146.90 |
| 000482 | Kristen Everett | $ 100.00 | $ 0.00 | $ 60.71 |
| 000483 | Ronda Winton | $ 300.00 | $ 0.00 | $ 182.12 |
| 000484 | Kathleen M. Heinzerling | $ 400.00 | $ 0.00 | $ 242.82 |
| 000485 | Eric Kalmbach | $ 138.00 | $ 0.00 | $ 83.77 |
| 000486 | Jerry Buckley | $ 100.00 | $ 0.00 | $ 60.71 |
| 000487 | TANYA MCGRAW | $ 100.00 | $ 0.00 | $ 60.71 |
| 000488 | Blanche Lucca | $ 158.00 | $ 0.00 | $ 95.91 |
| 000489 | Sharon Bakker | $ 199.00 | $ 0.00 | $ 120.80 |
| 000490 | Karen Matteuzzi | $ 100.00 | $ 0.00 | $ 60.71 |
| 000491 | Paul McCracken | $ 120.00 | $ 0.00 | $ 72.85 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000492 | Karen Winters | $ 168.00 | $ 0.00 | $ 101.99 |
| 000493 | Lacy Blackwell | $ 127.99 | $ 0.00 | $ 77.69 |
| 000494 | Janice Thompson | $ 132.94 | $ 0.00 | $ 80.70 |
| 000495 | Maryjo Jureller | $ 190.00 | $ 0.00 | $ 115.34 |
| 000496 | Rick Malan | $ 328.00 | $ 0.00 | $ 199.11 |
| 000497 | Cherrie Osborne | $ 120.00 | $ 0.00 | $ 72.85 |
| 000498 | Zen Fei Lo | $ 202.50 | $ 0.00 | $ 122.93 |
| 000499 | Shirley Ranieri | $ 200.00 | $ 0.00 | $ 121.41 |
| 000500 | DANIELLE SCOULER | $ 168.00 | $ 0.00 | $ 101.99 |
| 000501 | Emmy Anderegg | $ 180.00 | $ 0.00 | $ 109.27 |
| 000502 | Jennifer Mays | $ 97.94 | $ 0.00 | $ 59.45 |
| 000503 | Jenean Laroche | $ 198.00 | $ 0.00 | $ 120.20 |
| 000504 | Carolyn Uminski | $ 100.00 | $ 0.00 | $ 60.70 |
| 000505 | Tom Paterek | $ 50.00 | $ 0.00 | $ 30.35 |
| 000506 | Laurie O'Connor | $ 100.00 | $ 0.00 | $ 60.71 |
| 000507 | Lenore McGowan | $ 465.00 | $ 0.00 | $ 282.28 |
| 000508 | Stacey Rossman | $ 154.95 | $ 0.00 | $ 94.06 |
| 000509 | FRANCES ASENCIO | $ 100.00 | $ 0.00 | $ 60.71 |
| 000510 | ROSEMARIE CAVANAGH | $ 100.00 | $ 0.00 | $ 60.71 |
| 000511 | Elizabeth Hansen | $ 325.00 | $ 0.00 | $ 197.29 |
| 000512 | Heather Tyler | $ 229.95 | $ 0.00 | $ 139.59 |
| 000513 | Robert Williams | $ 399.00 | $ 0.00 | $ 242.21 |
| 000514 | Isabel R. Alfaro | $ 120.00 | $ 0.00 | $ 72.85 |
| 000515 | Dana Bell | $ 0.00 | $ 0.00 | $ 0.00 |
| 000516 | Debra Johnston | $ 150.00 | $ 0.00 | $ 91.06 |
| 000517 | Tammy Miller | $ 110.00 | $ 0.00 | $ 66.78 |
| 000518 | Tony Rocco | $ 95.99 | $ 0.00 | $ 58.27 |
| 000519 | eMids Technologies | $ 2,989.59 | $ 0.00 | $ 1,814.84 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000520 | Diane I Miczke | $ 450.00 | $ 0.00 | $ 273.17 |
| 000521 | Michael Martel | $ 100.00 | $ 0.00 | $ 60.71 |
| 000522 | Macy Yuen | $ 100.00 | $ 0.00 | $ 60.70 |
| 000523 | Hanna Luckowski | $ 140.00 | $ 0.00 | $ 84.99 |
| 000524 | Christine Jones | $ 819.94 | $ 0.00 | $ 497.75 |
| 000525 | Sandra Maglio | $ 80.00 | $ 0.00 | $ 48.56 |
| 000526 | Millie Massa | $ 200.00 | $ 0.00 | $ 121.41 |
| 000527 | Hanh Hoa Koltsidas | $ 403.95 | $ 0.00 | $ 245.22 |
| 000528 | Sanny Ryan | $ 390.99 | $ 0.00 | $ 237.35 |
| 000529 | Connie Sutherland | $ 254.95 | $ 0.00 | $ 154.77 |
| 000530 | Linda Holler | $ 400.00 | $ 0.00 | $ 242.82 |
| 000531 | Tara Moore | $ 50.00 | $ 0.00 | $ 30.35 |
| 000532 | Angie Lozonne | $ 40.50 | $ 0.00 | $ 24.59 |
| 000533 | Sylvia Firth | $ 899.91 | $ 0.00 | $ 546.29 |
| 000535 | Tina Moran | $ 426.76 | $ 0.00 | $ 259.07 |
| 000536 | Cheri Marone | $ 526.00 | $ 0.00 | $ 319.31 |
| 000537 | Nancy Mabee | $ 360.00 | $ 0.00 | $ 218.54 |
| 000538 | Donna Garofalo | $ 500.00 | $ 0.00 | $ 303.53 |
| 000539 | Donna Barrie | $ 99.00 | $ 0.00 | $ 60.10 |
| 000540 | Kristen Beck | $ 141.00 | $ 0.00 | $ 85.59 |
| 000541 | Molly Schenk | $ 400.00 | $ 0.00 | $ 242.82 |
| 000542 | Molly Schenk | $ 0.00 | $ 0.00 | $ 0.00 |
| 000543 | Elizabeth Colburn | $ 370.94 | $ 0.00 | $ 225.18 |
| 000544 | Mary Jones | $ 120.00 | $ 0.00 | $ 72.85 |
| 000545 | Julie Rubin | $ 330.98 | $ 0.00 | $ 200.92 |
| 000546 | M C Miller | $ 100.00 | $ 0.00 | $ 60.71 |
| 000547 | Rachel Fatto | $ 86.00 | $ 0.00 | $ 52.20 |
| 000548 | Handyman Matters | $ 425.00 | $ 0.00 | $ 258.00 |
| 000549 | Dolva Watson | $ 200.00 | $ 0.00 | $ 121.41 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000550 | Georgina Byler | $ 175.00 | $ 0.00 | $ 106.23 |
| 000551 | Liza Palmer | $ 127.99 | $ 0.00 | $ 77.70 |
| 000552 | Dawn Smith | $ 78.00 | $ 0.00 | $ 47.35 |
| 000553 | Diana Trimmer | $ 400.00 | $ 0.00 | $ 242.82 |
| 000554 | Robyn Goodman | $ 199.95 | $ 0.00 | $ 121.38 |
| 000555 | Alyssa Gregg-Reuven | $ 222.99 | $ 0.00 | $ 135.37 |
| 000556 | Gracemarie Papaleo | $ 324.00 | $ 0.00 | $ 196.69 |
| 000557 | Sharon Davis | $ 120.00 | $ 0.00 | $ 72.85 |
| 000558 | Jacqueline Wolfe | $ 75.00 | $ 0.00 | $ 45.52 |
| 000559 | Chris Randall | $ 108.00 | $ 0.00 | $ 65.56 |
| 000560 | Adjani Vivas | $ 245.00 | $ 0.00 | $ 148.73 |
| 000561 | Melissa Boes | $ 75.00 | $ 0.00 | $ 45.53 |
| 000562 | Anthony Calmerin | $ 125.00 | $ 0.00 | $ 75.88 |
| 000563 | Marissa Mondragon | $ 315.00 | $ 0.00 | $ 191.22 |
| 000564 | Jennifer Miller | $ 250.00 | $ 0.00 | $ 151.76 |
| 000565 | Kevin Innes | $ 45.00 | $ 0.00 | $ 27.32 |
| 000566 | Catherine Brewer | $ 90.00 | $ 0.00 | $ 54.63 |
| 000567 | Todd Lehman | $ 219.00 | $ 0.00 | $ 132.95 |
| 000568 | Denice McCollough | $ 155.99 | $ 0.00 | $ 94.69 |
| 000569 | Roberta Rollins | $ 107.99 | $ 0.00 | $ 65.56 |
| 000570 | Tracy Leung | $ 192.94 | $ 0.00 | $ 117.12 |
| 000571 | Randy Tuggle | $ 100.00 | $ 0.00 | $ 60.71 |
| 000572 | Elizabeth Podlaha-Murphy | $ 410.00 | $ 0.00 | $ 248.89 |
| 000573 | Kimberly Adkins | $ 97.99 | $ 0.00 | $ 59.49 |
| 000574 | Jamie Green | $ 411.94 | $ 0.00 | $ 250.07 |
| 000575 | Connie Gonzales | $ 120.00 | $ 0.00 | $ 72.85 |
| 000576 | Orla Stokes | $ 350.00 | $ 0.00 | $ 212.47 |
| 000577 | April Vancor | $ 349.95 | $ 0.00 | $ 212.44 |
| 000578 | Fantasy Buckman | $ 225.00 | $ 0.00 | $ 136.58 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000579 | Jeff Dozier | $ 217.99 | $ 0.00 | $ 132.33 |
| 000580 | Nicholas Smith | $ 0.00 | $ 0.00 | $ 0.00 |
| 000581 | Abigail Burke | $ 200.00 | $ 0.00 | $ 121.41 |
| 000582 | Michelle Leifel | $ 167.94 | $ 0.00 | $ 101.95 |
| 000583 | Melissa Miller | $ 138.00 | $ 0.00 | $ 83.77 |
| 000584 | Deborah Clemo | $ 349.00 | $ 0.00 | $ 211.86 |
| 000585 | Lisa Tseng | $ 154.58 | $ 0.00 | $ 93.84 |
| 000586 | Sarah Quaiatto | $ 600.00 | $ 0.00 | $ 364.23 |
| 000587 | Sandra Amdor | $ 50.00 | $ 0.00 | $ 30.35 |
| 000588 | Suzanne Bako | $ 94.99 | $ 0.00 | $ 57.67 |
| 000589 | Sandie Gibbs | $ 147.99 | $ 0.00 | $ 89.84 |
| 000590 | Jennifer Gallmann | $ 400.00 | $ 0.00 | $ 242.82 |
| 000591 | Amanda Padula-Wilson | $ 145.99 | $ 0.00 | $ 88.62 |
| 000592 | Richard Lopez | $ 105.00 | $ 0.00 | $ 63.74 |
| 000593 | Brad Nassau | $ 158.00 | $ 0.00 | $ 95.92 |
| 000594 | Christina Polkowski | $ 116.94 | $ 0.00 | $ 70.99 |
| 000595 | Mitzi Hamilton | $ 200.00 | $ 0.00 | $ 121.41 |
| 000596 | Margie Shapiro | $ 200.00 | $ 0.00 | $ 121.41 |
| 000597 | Heather Fox | $ 152.99 | $ 0.00 | $ 92.87 |
| 000598 | Edward Hughes | $ 159.00 | $ 0.00 | $ 96.52 |
| 000599 | Agnes Billingsley | $ 124.95 | $ 0.00 | $ 75.85 |
| 000600 | Elizabeth Tietze | $ 220.94 | $ 0.00 | $ 134.13 |
| 000601 | Jennifer Cotton | $ 127.99 | $ 0.00 | $ 77.70 |
| 000602 | Patrick Riley | $ 440.00 | $ 0.00 | $ 267.10 |
| 000603 | Brooke Bishop | $ 380.04 | $ 0.00 | $ 230.70 |
| 000604 | Lynda Fans | $ 411.94 | $ 0.00 | $ 250.07 |
| 000605 | Shannon Sorenson | $ 380.04 | $ 0.00 | $ 230.70 |
| 000606 | Nicole Gamez | $ 140.94 | $ 0.00 | $ 85.56 |
| 000607 | Catherine Castro | $ 425.00 | $ 0.00 | $ 258.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000608 | Carol Lubonski | $ 124.95 | $ 0.00 | $ 75.85 |
| 000609 | Lynn McKay | $ 150.00 | $ 0.00 | $ 91.06 |
| 000610 | CHERYL EISEN | $ 100.00 | $ 0.00 | $ 60.71 |
| 000611 | Mary Civinelli | $ 70.00 | $ 0.00 | $ 42.49 |
| 000612 | Lynn Clary | $ 730.98 | $ 0.00 | $ 443.74 |
| 000613 | Steven Tuthill | $ 200.00 | $ 0.00 | $ 121.41 |
| 000614 | Noelle Macaluso | $ 301.99 | $ 0.00 | $ 183.33 |
| 000615 | Charles M Harris II | $ 110.00 | $ 0.00 | $ 66.78 |
| 000616 | Jennifer Barker | $ 403.95 | $ 0.00 | $ 245.22 |
| 000617 | Candace Schuster | $ 120.00 | $ 0.00 | $ 72.85 |
| 000618 | Andrea Riesgo | $ 115.00 | $ 0.00 | $ 69.81 |
| 000619 | Todd Riccio | $ 135.00 | $ 0.00 | $ 81.95 |
| 000620 | Anna Marie Abt | $ 374.95 | $ 0.00 | $ 227.61 |
| 000621 | Lisa Martin | $ 95.00 | $ 0.00 | $ 57.67 |
| 000622 | Francine Shannon | $ 450.00 | $ 0.00 | $ 273.17 |
| 000623 | Pat Gialanella | $ 100.00 | $ 0.00 | $ 60.71 |
| 000624 | Jill Werner | $ 150.00 | $ 0.00 | $ 91.06 |
| 000625 | Reginald Heggie | $ 220.94 | $ 0.00 | $ 134.12 |
| 000626 | Karen Cordts | $ 150.00 | $ 0.00 | $ 91.06 |
| 000627 | Helen Earle | $ 27.00 | $ 0.00 | $ 16.39 |
| 000628 | Luda Barr | $ 170.00 | $ 0.00 | $ 103.20 |
| 000629 | Jaclyn Weinstein | $ 72.00 | $ 0.00 | $ 43.71 |
| 000630 | Andrea Williams | $ 403.95 | $ 0.00 | $ 245.22 |
| 000631 | Cate Cruz | $ 400.00 | $ 0.00 | $ 242.82 |
| 000632 | Kathleen Donovan | $ 160.00 | $ 0.00 | $ 97.13 |
| 000633 | Elizabeth Cotell | $ 172.00 | $ 0.00 | $ 104.41 |
| 000634 | April Emery | $ 94.95 | $ 0.00 | $ 57.64 |
| 000635 | Crystal Woodring | $ 152.44 | $ 0.00 | $ 92.54 |
| 000636 | Chandra Gordon | $ 120.00 | $ 0.00 | $ 72.85 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000637 | JEFFREY BAKKER | $ 709.90 | $ 0.00 | $ 430.95 |
| 000638 | Betty Krewenka | $ 150.00 | $ 0.00 | $ 91.06 |
| 000639 | Binifer Kaikobad | $ 185.00 | $ 0.00 | $ 112.30 |
| 000640 | Robert Tidball | $ 355.99 | $ 0.00 | $ 216.11 |
| 000641 | Jimmy Roybal | $ 100.00 | $ 0.00 | $ 60.70 |
| 000642 | Robbie Wilburn | $ 294.00 | $ 0.00 | $ 178.47 |
| 000643 | Amy Rodgers | $ 72.94 | $ 0.00 | $ 44.28 |
| 000644 | Betty Gross | $ 200.00 | $ 0.00 | $ 121.41 |
| 000645 | Brian Ewald | $ 269.90 | $ 0.00 | $ 163.84 |
| 000646 | GINA GIACCOTTO | $ 150.00 | $ 0.00 | $ 91.06 |
| 000647 | Freddie Topete | $ 219.90 | $ 0.00 | $ 133.49 |
| 000648 | Debbie Saitta | $ 0.00 | $ 0.00 | $ 0.00 |
| 000649 | Rachel Michael | $ 167.98 | $ 0.00 | $ 101.97 |
| 000650 | Shawn Richards | $ 250.00 | $ 0.00 | $ 151.76 |
| 000651 | Ann Quicksall | $ 125.00 | $ 0.00 | $ 75.89 |
| 000652 | Lisa Ranocchia | $ 50.00 | $ 0.00 | $ 30.35 |
| 000653 | Kim Paddon | $ 95.00 | $ 0.00 | $ 57.67 |
| 000654 | Kerianne Flynn | $ 3,789.80 | $ 0.00 | $ 2,300.61 |
| 000655 | Joshua Baker | $ 150.00 | $ 0.00 | $ 91.06 |
| 000656 | Donnie E. Smithwick | $ 300.00 | $ 0.00 | $ 182.12 |
| 000657 | Sandra Smallish | $ 534.88 | $ 0.00 | $ 324.70 |
| 000658 | Michelle Byrd | $ 285.00 | $ 0.00 | $ 173.01 |
| 000659 | Stacie Beggs | $ 127.99 | $ 0.00 | $ 77.70 |
| 000660 | Nikkia Witcher | $ 81.00 | $ 0.00 | $ 49.17 |
| 000661 | DK Packard | $ 171.94 | $ 0.00 | $ 104.38 |
| 000662 | Jennifer Majma | $ 345.00 | $ 0.00 | $ 209.43 |
| 000663 | Joyce and Irving Fishman | $ 102.94 | $ 0.00 | $ 62.49 |
| 000664 | Courtney Conley | $ 750.00 | $ 0.00 | $ 455.29 |
| 000665 | Christine Walker | $ 105.00 | $ 0.00 | $ 63.74 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|-----------|----------|------------------------:|------------------------:|-----------------:|
| 000666 | Jane Vaccaro | $ 200.00 | $ 0.00 | $ 121.41 |
| 000667 | Ricky Umbaugh | $ 724.05 | $ 0.00 | $ 439.54 |
| 000668 | Raleigh Dalton | $ 225.00 | $ 0.00 | $ 136.59 |
| 000669 | Linda Peccoralo | $ 200.00 | $ 0.00 | $ 121.41 |
| 000670 | Tiffany Leigh | $ 125.00 | $ 0.00 | $ 75.88 |
| 000671 | Colleen Bordeau | $ 100.00 | $ 0.00 | $ 60.71 |
| 000672 | Lauren Burns | $ 158.00 | $ 0.00 | $ 95.91 |
| 000673 | Dawn Prospect | $ 99.00 | $ 0.00 | $ 60.10 |
| 000674 | Charles Horvath | $ 125.00 | $ 0.00 | $ 75.88 |
| 000675 | Amanda Lubit | $ 270.00 | $ 0.00 | $ 163.90 |
| 000676 | Evgeniya Gabrielyan | $ 180.00 | $ 0.00 | $ 109.27 |
| 000677 | Alexander Lane III | $ 336.00 | $ 0.00 | $ 203.97 |
| 000678 | Alysia Jennings | $ 320.00 | $ 0.00 | $ 194.26 |
| 000679 | Catherine Lindgren | $ 500.00 | $ 0.00 | $ 303.53 |
| 000680 | Lindsay Gallagher | $ 100.00 | $ 0.00 | $ 60.71 |
| 000681 | Andrea Lefkowitz | $ 285.00 | $ 0.00 | $ 173.01 |
| 000682 | Luba Caruso | $ 293.99 | $ 0.00 | $ 178.46 |
| 000683 | Annaliese Turner | $ 534.98 | $ 0.00 | $ 324.76 |
| 000684 | Alexandra Mindler | $ 138.00 | $ 0.00 | $ 83.77 |
| 000685 | Tracy Rathnow | $ 400.00 | $ 0.00 | $ 242.82 |
| 000686 | Joseph White | $ 121.05 | $ 0.00 | $ 73.48 |
| 000687 | Judy Gottesman | $ 150.00 | $ 0.00 | $ 91.06 |
| 000688 | Susan Backus | $ 90.00 | $ 0.00 | $ 54.64 |
| 000689 | Vivian D. Ross | $ 383.95 | $ 0.00 | $ 233.08 |
| 000690 | Tammy Ennis | $ 417.00 | $ 0.00 | $ 253.14 |
| 000691 | Laura Keefe | $ 141.00 | $ 0.00 | $ 85.59 |
| 000692 | Christie Gantan | $ 229.00 | $ 0.00 | $ 139.02 |
| 000693 | Karen Stroobants | $ 180.00 | $ 0.00 | $ 109.27 |
| 000694 | Melissa Walker | $ 150.00 | $ 0.00 | $ 91.06 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|-----------|----------|-------------------------|-------------------------|------------------|
| 000695 | Kezia Johnson | $ 200.00 | $ 0.00 | $ 121.41 |
| 000696 | Mario Lepore II | $ 249.00 | $ 0.00 | $ 151.16 |
| 000697 | Gayle Munro | $ 350.00 | $ 0.00 | $ 212.47 |
| 000698 | Jaime Linder | $ 400.00 | $ 0.00 | $ 242.82 |
| 000700 | Alysia Hargus | $ 403.95 | $ 0.00 | $ 245.22 |
| 000701 | Judith Deakin | $ 278.00 | $ 0.00 | $ 168.76 |
| 000702 | Colleen Reilly | $ 200.00 | $ 0.00 | $ 121.41 |
| 000703 | Ed Liang | $ 150.00 | $ 0.00 | $ 91.06 |
| 000704 | Tiffany Patton | $ 100.00 | $ 0.00 | $ 60.71 |
| 000705 | Molly Roland | $ 425.00 | $ 0.00 | $ 257.99 |
| 000706 | Sandra Williams | $ 221.99 | $ 0.00 | $ 134.76 |
| 000707 | Ed del Palacio | $ 155.99 | $ 0.00 | $ 94.69 |
| 000708 | Josette Davenport | $ 359.49 | $ 0.00 | $ 218.23 |
| 000709 | Kathleen L. Sadowski | $ 411.94 | $ 0.00 | $ 250.07 |
| 000710 | Michelle Gumiran | $ 249.00 | $ 0.00 | $ 151.16 |
| 000711 | Christine M Chabot | $ 102.99 | $ 0.00 | $ 62.52 |
| 000712 | Tom Hine | $ 200.00 | $ 0.00 | $ 121.41 |
| 000713 | Tom Hine | $ 125.00 | $ 0.00 | $ 75.88 |
| 000714 | Beth Mecteau | $ 350.94 | $ 0.00 | $ 213.04 |
| 000715 | Christa Jones | $ 449.00 | $ 0.00 | $ 272.57 |
| 000716 | Vidyalakshmi Iyer | $ 120.00 | $ 0.00 | $ 72.85 |
| 000717 | Harmony Farvour | $ 249.00 | $ 0.00 | $ 151.16 |
| 000718 | Deborah Fransen | $ 96.00 | $ 0.00 | $ 58.27 |
| 000719 | Romy Wosneski | $ 132.94 | $ 0.00 | $ 80.70 |
| 000720 | Keith Entzeroth | $ 45.94 | $ 0.00 | $ 27.89 |
| 000721 | Robin Elting | $ 200.00 | $ 0.00 | $ 121.41 |
| 000722 | Kirsten Walters | $ 188.95 | $ 0.00 | $ 114.70 |
| 000723 | Eric Burgett | $ 140.00 | $ 0.00 | $ 84.99 |
| 000724 | David McGonigle | $ 250.00 | $ 0.00 | $ 151.76 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000725 | Brent Brooks | $ 204.95 | $ 0.00 | $ 124.42 |
| 000726 | Latoya Tatum | $ 100.00 | $ 0.00 | $ 60.71 |
| 000727 | Donnie E. Smithwick | $ 300.00 | $ 0.00 | $ 182.11 |
| 000728 | Andres Santillan | $ 120.00 | $ 0.00 | $ 72.85 |
| 000729 | Kenn Plebanek | $ 50.00 | $ 0.00 | $ 30.35 |
| 000730 | Paula Hyder | $ 105.00 | $ 0.00 | $ 63.74 |
| 000731 | Hanna Luckowski | $ 140.00 | $ 0.00 | $ 84.99 |
| 000732 | Kimiko Jarrett | $ 222.30 | $ 0.00 | $ 134.95 |
| 000733 | Lisa Mooney | $ 194.95 | $ 0.00 | $ 118.35 |
| 000734 | Karen Gardner | $ 100.00 | $ 0.00 | $ 60.70 |
| 000735 | Christine Whalen | $ 382.94 | $ 0.00 | $ 232.47 |
| 000736 | Barbara Arsenault | $ 120.00 | $ 0.00 | $ 72.84 |
| 000737 | Ashley Graham | $ 104.00 | $ 0.00 | $ 63.13 |
| 000738 | Joan Walters | $ 120.00 | $ 0.00 | $ 72.85 |
| 000739 | Katharine Rowe | $ 240.00 | $ 0.00 | $ 145.69 |
| 000740 | Diane Cassidy | $ 200.00 | $ 0.00 | $ 121.41 |
| 000741 | Laurie Lahey | $ 100.00 | $ 0.00 | $ 60.71 |
| 000742 | Joyce Winter | $ 814.99 | $ 0.00 | $ 494.74 |
| 000743 | Janet Ballweg | $ 100.00 | $ 0.00 | $ 60.71 |
| 000744 | Laurel Neff | $ 84.95 | $ 0.00 | $ 51.57 |
| 000745 | Lauren Watkins | $ 350.00 | $ 0.00 | $ 212.47 |
| 000746 | Jason Lisowski | $ 175.00 | $ 0.00 | $ 106.23 |
| 000747 | Anda Sage | $ 120.00 | $ 0.00 | $ 72.85 |
| 000748 | Judy Manford | $ 132.94 | $ 0.00 | $ 80.70 |
| 000749 | Michael McNally | $ 350.00 | $ 0.00 | $ 212.47 |
| 000750 | Cecilia Bator | $ 288.99 | $ 0.00 | $ 175.43 |
| 000751 | Natalie Lanzatella | $ 145.00 | $ 0.00 | $ 88.02 |
| 000752 | Jamie Turner | $ 296.99 | $ 0.00 | $ 180.29 |
| 000753 | Julie Nettleton | $ 68.00 | $ 0.00 | $ 41.28 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|-----------|----------|------------------------:|------------------------:|-----------------:|
| 000754 | Richette Haywood | $ 155.00 | $ 0.00 | $ 94.09 |
| 000755 | Thomas Rigoli | $ 220.00 | $ 0.00 | $ 133.55 |
| 000756 | Chris Hutchison | $ 454.95 | $ 0.00 | $ 276.18 |
| 000757 | Jacqueline Ferger | $ 256.50 | $ 0.00 | $ 155.71 |
| 000758 | Sharon Glancz | $ 204.95 | $ 0.00 | $ 124.42 |
| 000759 | Lori Pettignano Kaczala | $ 395.00 | $ 0.00 | $ 239.79 |
| 000760 | Attwa Rainey | $ 500.00 | $ 0.00 | $ 303.52 |
| 000761 | Christine Whalen | $ 382.94 | $ 0.00 | $ 232.47 |
| 000762 | Beth Mecteau | $ 350.94 | $ 0.00 | $ 213.04 |
| 000763 | Christine Whalen | $ 382.94 | $ 0.00 | $ 232.46 |
| 000764 | Roxann Parafiorito | $ 403.95 | $ 0.00 | $ 245.22 |
| 000765 | CHRISTIE CAMPHORST | $ 100.00 | $ 0.00 | $ 60.71 |
| 000766 | Jessica Cegielski | $ 186.00 | $ 0.00 | $ 112.91 |
| 000767 | Wendi Tidwell | $ 124.95 | $ 0.00 | $ 75.85 |
| 000768 | Mary Lou Healy | $ 260.00 | $ 0.00 | $ 157.83 |
| 000769 | Beth Discepolo | $ 135.00 | $ 0.00 | $ 81.95 |
| 000770 | Emily Mitchell | $ 200.00 | $ 0.00 | $ 121.41 |
| 000771 | Vesna Cottrell | $ 75.00 | $ 0.00 | $ 45.53 |
| 000772 | Elaine Duprie | $ 60.00 | $ 0.00 | $ 36.42 |
| 000773 | John Corrigan | $ 120.00 | $ 0.00 | $ 72.85 |
| 000774 | Hannah Safakamal | $ 200.00 | $ 0.00 | $ 121.41 |
| 000775 | Elaine Blue | $ 399.00 | $ 0.00 | $ 242.21 |
| 000776 | Melissa Israel | $ 154.95 | $ 0.00 | $ 94.07 |
| 000777 | Melissa LaCroix | $ 354.95 | $ 0.00 | $ 215.47 |
| 000778 | James Cornell | $ 300.00 | $ 0.00 | $ 182.12 |
| 000779 | Denise Ayoob | $ 150.00 | $ 0.00 | $ 91.06 |
| 000780 | Linda Hill | $ 350.00 | $ 0.00 | $ 212.47 |
| 000781 | Lucinda Vogel | $ 185.00 | $ 0.00 | $ 112.30 |
| 000782 | Wendy Roberts | $ 100.00 | $ 0.00 | $ 60.71 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000783 | Linda Aronson | $ 133.00 | $ 0.00 | $ 80.74 |
| 000784 | Melinda King | $ 120.00 | $ 0.00 | $ 72.85 |
| 000785 | Albert Hom | $ 220.94 | $ 0.00 | $ 134.12 |
| 000786 | Vanessa Marcell | $ 200.00 | $ 0.00 | $ 121.41 |
| 000787 | Crystal Gomez | $ 25.00 | $ 0.00 | $ 15.18 |
| 000788 | Lisa Pawlowski | $ 50.00 | $ 0.00 | $ 30.35 |
| 000789 | Rachel Schwach | $ 425.00 | $ 0.00 | $ 258.00 |
| 000790 | Moriane Joseph | $ 219.00 | $ 0.00 | $ 132.94 |
| 000791 | Dianne Gayzur | $ 200.00 | $ 0.00 | $ 121.41 |
| 000792 | Christina Geheran | $ 88.99 | $ 0.00 | $ 54.02 |
| 000793 | Benedetto Vieni | $ 100.00 | $ 0.00 | $ 60.71 |
| 000794 | Veru Narula | $ 164.95 | $ 0.00 | $ 100.13 |
| 000795 | Sarah Weber | $ 165.99 | $ 0.00 | $ 100.76 |
| 000796 | Esra Guctas | $ 150.00 | $ 0.00 | $ 91.06 |
| 000797 | Sally Brophy | $ 138.00 | $ 0.00 | $ 83.77 |
| 000798 | Christine Yurko | $ 120.00 | $ 0.00 | $ 72.85 |
| 000799 | Joanne Truesdale | $ 300.00 | $ 0.00 | $ 182.12 |
| 000800 | Kristen Stagg | $ 240.09 | $ 0.00 | $ 145.75 |
| 000801 | Rachael Bassett | $ 0.00 | $ 0.00 | $ 0.00 |
| 000802 | Corrine Collazo | $ 399.00 | $ 0.00 | $ 242.21 |
| 000803 | DANIEL QUINN | $ 370.00 | $ 0.00 | $ 224.61 |
| 000804 | Heather Farley | $ 0.00 | $ 0.00 | $ 0.00 |
| 000805 | Ann Ifekwunigwe | $ 519.00 | $ 0.00 | $ 315.06 |
| 000806 | Tahira Hashmi | $ 104.00 | $ 0.00 | $ 63.13 |
| 000807 | Vanessa Allen | $ 0.00 | $ 0.00 | $ 0.00 |
| 000808 | Marjorie Jimenez | $ 50.00 | $ 0.00 | $ 30.35 |
| 000809 | John Kirkowski | $ 100.00 | $ 0.00 | $ 60.71 |
| 000810 | Kevin Rauckman | $ 150.00 | $ 0.00 | $ 91.06 |
| 000811 | Jacklyn Manley | $ 200.00 | $ 0.00 | $ 121.41 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000812 | KIM ANDERSON | $ 995.00 | $ 0.00 | $ 604.02 |
| 000813 | Sheena Paguia | $ 135.00 | $ 0.00 | $ 81.95 |
| 000814 | Robin Huber | $ 110.00 | $ 0.00 | $ 66.78 |
| 000815 | Lesa Lee | $ 125.00 | $ 0.00 | $ 75.88 |
| 000816 | Tina Borgioli | $ 220.00 | $ 0.00 | $ 133.55 |

Total to be paid to priority creditors                     $             112,088.62

Remaining Balance                     $                      0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 477,781.66  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be  0.0  percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | Fedex Customer Information Service | $ 17,844.34 | $ 0.00 | $ 0.00 |
| 000004 | Hilton Hhonors Worldwide LLC | $ 9,960.00 | $ 0.00 | $ 0.00 |
| 000011 | DFS Services LLC | $ 7,530.05 | $ 0.00 | $ 0.00 |
| 000012 | Costco Wholesale Corporation | $ 167,623.43 | $ 0.00 | $ 0.00 |
| 000015 | CPI Card Group Nevada Inc | $ 146,833.96 | $ 0.00 | $ 0.00 |
| 000027 | Yorke Printe Shoppe | $ 1,645.03 | $ 0.00 | $ 0.00 |
| 000040 | Clear Channel | $ 6,810.00 | $ 0.00 | $ 0.00 |
| 000211 | Joliet Radologist | $ 753.05 | $ 0.00 | $ 0.00 |
| 000227 | City of Evanston | $ 535.00 | $ 0.00 | $ 0.00 |
| 000534 | Thaumaturgix, Inc. | $ 116,397.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000699 | American Express Travel Related Services | $  1,849.80 | $  0.00 | $  0.00 |

Total to be paid to timely general unsecured creditors $＿＿＿＿＿＿ 0.00

Remaining Balance $＿＿＿＿＿＿ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE

Prepared By: /s/CATHERINE STEEGE, TRUSTEE ＿＿＿＿＿＿

*CATHERINE STEEGE*
*353 N. Clark Street*
*CHICAGO, IL 60654-3456*

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

United States Bankruptcy Court
Northern District of Illinois

In re:                                                          Case No. 08-05389-CAD
Signature Days LLC                                             Chapter 7
        Debtor
                        **CERTIFICATE OF NOTICE**

District/off: 0752-1         User: mjerdine        Page 1 of 178        Date Rcvd: Oct 11, 2011
                            Form ID: pdf006        Total Noticed: 10843

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Oct 13, 2011.
db        +Signature Days LLC,   300 W. Hubbard Street,   Suite 302,   Chicago, IL 60654-8725
aty       +Jenner & Block,   Jenner & Block,   One Ibm Plaza 37th Fl,   Chicago, IL 60611-3586
12013793  +A Coblentz,   4624 Willow Leaf Place,   Richmond, VA 23228-6807
12013794  +A Samii,   201 E 69th Street,   New York, NY 10021-5471
12013795  +A W Retsema,   15401 SW 79th Ave.,   Miami, FL 33157-2306
12013796  +A. Dee Forlano,   12 Silwen Lane,   Norwalk, CT 06851-3137
12250450  +ADP,   400 Covina Blvd,   San Dimas, CA 91773-2954
12013883  +ADRIANNA KING,   2455 MARR AVE,   NEW ORLEANS, LA 70114-7843
12013923  +AJ Joseph,   3620 Avenue L,   Brooklyn, NY 11210-5446
12014014  +ALFRED TIEMANN,   25 ERICH DR,   CHURCHVILLE, PA 18966-1206
12014130  +ALLISON ZGORSKI,   1740 UPPER FORDE LN,   HAMPSTEAD, MD 21074-2645
12014207  +AMANDA LYNN STEINGRUBE,   14201 E RIDGE,   ARP, TX 75750-9645
12014255  +AMBER O'DELL,   3829 NORTHGREEN AVE,   APT #108,   TAMPA, FL 33624-1285
12014288  +AMY ROGERS,   209 COBBLEPOINT WAY,   HOLLY SPRINGS, NC 27540-8251
12014361  +AMY PRAHIN,   1894 BRISTOL CT,   MILFORD, MI 48380-2031
12014369  +AMY SMITH,   PO BOX 6189,   LAKELAND, FL 33807-6189
12014390  +ANA ENGELHARD,   5037 MESA RIDGE DR,   ANTIOCH, CA 94531-8007
12014400  +ANAND SRINIVASAN MD,   1100 CLINTON ST,   APT 301,   HOBOKEN, NJ 07030-3285
12014512  +ANDY WILLIAMS,   305 SPRING CREEK VILLAGE,   DALLAS, TX 75248-5744
12014611 +++ANITA DROPPLEMAN,   284 MARKET PLACE MALL,   WESTON WV  26452-6953
           (address filed with court: Anita Droppleman,   100 Market Place,   Suite 6,   Weston, WV 26452)
12014689  +ANNA SLABINSKAYA,   229 E 24 STREET APT 9F,   NEW YORK, NY 10010-3841
12014699  +ANNE YARWOOD,   2185 ADAMS DRIVE NW,   ATLANTA, GA 30318-1915
12014730  +ANNE YOUNG,   42906 JERSEY PINE CT.,   MURRIETA, CA 92562-8944
12014780  +ANTHONY GOLDSCHMIDT,   155 N. LAPEER DRIVE,   LOS ANGELES, CA 90048-6318
12014792  +ANTHONY RIBISI,   96 CHERRY AVE,   WEST SAYVILLE, NY 11796-1706
12014805  +ANTOINETTE CHEMACKI,   1401 SOUTH DEERFIELD AVE,   DEERFIELD BEACH, FL 33441-6752
12014841  +ARDRA TODD,   50 FISHKILL HOOK ROAD,   HOPEWELL JCT,, NY 12533-6413
12014860  +ARLENE FLORES,   819 W. Camino Real,   Arcadia, CA 91007-9314
12014929  +ASHLEY POWERS,   27 ARUNDEL ROAD,   WAYNE, NM 07470-4509
12013799  +Aaron Bush,   7280 Westpointe Blvd,   Apt 821,   Orlando, FL 32835-6182
12013802  +Aaron Fessler,   3 Burnett Road,   Mendham, NJ 07945-3111
12013803  +Aaron Fraaser,   930 EAST MOUNTAIN SKY AVENUE,   PHOENIX, AZ 85048-6320
12013805  +Aaron Hershey,   1810 Abbotsbury Way,   Lafayette, IN 47909-8261
12013806  +Aaron Jones,   6343 N Lakewood Ave #2N,   Chicago, IL 60660-1407
12013809  +Aaron Lampman,   5144 sancerre cir,   Lake Worth, FL 33463-7472
12013811  +Aaron Maness,   PSC 9 Box 3921,   APO     09123-0040
12013812  +Aaron Mars,   576 Knickerbocker Rd.,   Schaghticoke, NY 12154-3619
12013817  +Abbe Glaser,   4923 Buckline Crossing,   Atlanta, GA 30338-5647
12013818  +Abbey Edwards,   510 Stratford ct,   apt 104 b,   Del Mar, CA 92014-2705
12013820  +Abbey Beardslee,   18378 Bedford,   Beverly Hills, MI 48025-3028
12013821  +Abbie Fischer,   1651 South Park Ave,   Neenah, WI 54956-5023
12013823  +Abby Lodise,   8318 Honey Hill Rd,   Laurel, MD 20723-1033
12013824  +Abby Oshrain,   206 Combs,   Woodmere, NY 11598-1456
12013825  +Abeer Ayaz,   15 Timothy Drive,   Middletown, CT 06457-1771
12013826  +Abhishek Warhadkar,   267 Robert Dr,   Apt 3,   N Tonawanda, NY 14120-6416
12013827  +Abigail Clarke-Curry,   925 Linden Bld,   Brookyln, NY 11203-3740
12013829  +Abigail Burke,   PO Box 387,   South Egremont, MA 01258-0387
12013830  +Abigail Prier,   1106 Hudson Drive,   Atlanta, GA 30306-3578
12013832  +Abigail Young,   212 E. Vermont St.,   Villa Park, IL 60181-2260
12013833  +Abraham Finch,   71 Riverdale Street,   Methuen, MA 01844-6105
12013835  +Achiamar Lee-Rivera,   10153 Bromont Ave.,   Sun Valley, CA 91352-1147
12013836  +Ada Feffer,   618 Lighthouse Landing Lane,   Annapolis, MD 21409-6598
12013837  +Ada Acevedo,   6015 N. Mozart,   Unit 306,   Chicago, IL 60659-2881
12013838  +Adam Litwin,   927 W. Almond Ave.,   Orange, CA 92868-2810
12013839   Adam Willis,   225003 Mountain View Dr,   Moreno Valley, CA 92557
12013840  +Adam Anger,   One Microsoft Way,   Redmond, WA 98052-8300
12013841  +Adam Blumberg,   1917 Gregg Court,   Yardley, PA 19067-7224
12013848  +Adam Chrisakis,   185 N. Parkview Dr.,   Oak Park, CA 91377-1148
12013846  +Adam Krawchick,   405 Adams St.,   # 3,   Hoboken, NJ 07030-2982
12013848  +Adam Martignetti,   18 Sweetser Street,   Wakefield, MA 01880-1817
12013852  +Adam Russo,   423 Shawmut Ave,   Apt #42,   Boston, MA 02118-3827
12013855  +Adam Swistak,   5155 N. East River Road,   Chicago, IL 60656-2889
12013856  +Adam Ziegler,   1964 Swan Pointe Drive,   Traverse City, MI 49686-4780
12013857  +Adarsh Gupta,   61 Meetinghouse Circle,   Sicklerville, NJ 08081-4896
12013859  +Addie Rodrigues,   7207 Quiet Cove,   Annandale, VA 22003-2574
12013860  +Adelicia Vidal,   17442 Glenapp Drive,   Land O Lakes, FL 34638-7835
12013861  +Adeline Ferretti,   247 E. 52nd Street Apt. 5B,   New York, NY 10022-6314
12013862  +Adem Kulauzovic,   1356 Prairie View Pkwy,   Cary, IL 60013-2622
12013863  +Adhara Hernandez,   1411 nw 187 Ave,   Pebroke Pines, FL 33029-2981
12013864  +Adia Channer,   807 Capitol Avenue,   Hartford, CT 06106-1207
12013865  +Adjani Vivas,   1501 Palos Verdes Dr. N #16,   Harbor City, CA 90710-4763
12013866  +Adrian Drelles,   12275 Claude Ct. #935,   Northglenn, CO 80241-3362
12013868  +Adrian Chaluisan,   19 Hambletonian Avenue,   Chester, NY 10918-1024

District/off: 0752-1          User: mjerdine          Page 2 of 178          Date Rcvd: Oct 11, 2011
                             Form ID: pdf006          Total Noticed: 10843

```
12013870      +Adrian Varney,   2913 Caballista Del Sur,    San Clemente, CA 92673-3451
12013871      +Adriana Chan,   12780 Arena Drive,   Rancho Cucamonga, CA 91739-2302
12013872      +Adriana Cordoba,   600 Biltmore Way,   Coral Gables, FL 33134-7541
12013873      +Adriana Gomez,   9550 Meyer Forest Dr. #312,   Houston, TX 77096-4344
12013874      +Adriana Kurian,   23309 Cohasset Street,   West Hills, CA 91304-5365
12013875      +Adriana R Keiser,   1995 Broadway,   Ste#600,   New York, NY 10023-5850
12013876      +Adriana Arellano,   4549 Jerry Ave.,   Baldwin Park, CA 91706-2433
12013878      +Adriana Barison,   62 West 62nd Street,   Apt 5B,   New York, NY 10023-7007
12013879      +Adriana Cepeda,   15133 NW 8th St,   Pembroke Pines, FL 33028-1857
12013880      +Adriana Meng,   1535 N. Wicker Park Ave,   #GE,   Chicago, IL 60622-1919
12013881      +Adriana Sotolongo,   28 The Falls,   Birmingham, AL 35216-3112
12013882      +Adrianna Cuccinello,   3 Canterbury St,   Egg Harbor Twp, NJ 08234-9563
12013884      +Adrienne Bohrer,   4213 W Thorndale,   Chicago, IL 60646-6005
12013885      +Adrienne Alterman,   1424 e lincoln ave,   orange, CA 92865-1915
12013888      +Adrienne Davidson,   62 Pointe Rok Dr,   Worcester MA 01604-1467
12013889      +Adrienne Ellis,   1771 Oswald Place,   Santa Clara, CA 95051-3025
12013890      +Adrienne Foss,   2147 Sugartree Drive,   Pittsburg, CA 94565-4422
12013892      +Adrienne Lauer,   21 Leach Ave.,   Park Ridge, NJ 07656-1907
12013893      +Adrienne Medley,   5 Cromwell Drive,   Chester, NJ 07930-2153
12013894      +Adrienne Ohle-Rodriguez,   216 Patterson Avenue,   Fredericksburg, VA 22407-1413
12013895      +Adrienne Oliveira,   484 West River Street,   Milford, CT 06461-1919
12013897      +Agata Smieja,   6 Stags Leap Ct,   Germantown, MD 20874-6326
12013898      +Agnes Billingsley,   1698 East Oanse Road,   Thousand Oaks, CA 91362-2164
12013902      +Ahmed Mori,   880 NW 131 Avenue,   Miami, FL 33182-2395
12013904      +Ai Takeuchi,   128 Ford St,   West Conshohocken, PA 19428-2953
12013905      +AiChoo Wong,   1914 Fremont Street,   Bentonville, AR 72712-9111
12013906      +Aida Dharmakadar,   10803 Carol Street,   Fairfax, VA 22030-2905
12013907      +Aileen Semenza,   1122 Marshallton-Thorndale Road,   West Chester, PA 19380-1514
12013909      +Aileen Parra,   3200 SW 69th avenue,   Miami, FL 33155-3853
12013911      +Aimee Deleon,   73 Westmont Dr.,   Waterbury, CT 06708-2422
12013912      +Aimee Pringle,   535 W l13th St,   Apt 82,   New York, NY 10025-8053
12013914       Aimee Dahle,   17465 Via Cielo,   Carmel Valley, CA 93924
12013915      +Aimee Green,   4341 Grandpointe Pl.,   Pensacola, FL 32514-7841
12013916      +Aimee Marquardt,   327 Pleasant St,   Woodstock, IL 60098-3236
12013917      +Aimee Venable,   530 Calle La Roda,   Apt. 119,   Camarillo, CA 93010-2702
12013918      +Aimee Williams,   8750 Avenal Rd.,   Phelan, CA 92371-6105
12013919       Aisha Abell,   2211 3rd Ave W. #597,   Universal City, TX 78148
12013920      +Aisha Karim,   1934 W. Race Ave.,   Chicago, IL 60622-6248
12013924      +Aja Robinson,   100 Woodruff Avenue,   Apt. 1R,   Brooklyn, NY 11226-1297
12013925      +Ajai Sharma,   11362 Quailcreek Rd,   Northridge, CA 91326-1714
12013926      +Ajaz Khan MD,   201 Lyons Ave  Newark Beth Isreal,   Flo Okin Cancer Center,
                Newark, NJ 07112-2027
12013927      +Ajaz Khan MD,   201 Lyons Ave  Newark Beth Isreal,   Fred Cohen Cancer Center,
                Newark, NJ 07112-2027
12013928      +Al McAlpine,   348 Conestoga Way,   San Jose, CA 95123-4316
12013929      +Alaina Krumbach,   728 Commonwealth Ave Apt 502,   Boston, MA 02215-2443
12013930      +Alan Stickler,   61 House Rock Road,   Weymouth, MA 02188-4112
12013931      +Alan Brooker,   39334 Spyglass Place,   Davis, CA 95616-7009
12013933      +Alan Dunn,   2800 NE 59 Court,   Fort Lauderdale, FL 33308-2734
12013934      +Alan E. Stoner,   5937 E. Silo Ridge Drive,   Ann Arbor, MI 48108-9574
12013935      +Alan Fabian,   621 E. Pratt Street,   Suite 200,   Baltimore, MD 21202-3139
12013937      +Alan Hannas,   2411 Reichart Road,   Bloomsburg, PA 17815-8969
12013940      +Alan Nicholson,   5832 So. Tripp Ave.,   Chicago, IL 60629-4937
12013942      +Alan Tarbutton,   519 S Homestead Ln,   Spokane Valley, WA 99037-7937
12013943      +Alan Tauber,   130 Upland Terrace,   Philadelphia, PA 19004-3127
12013945      +Alana White,   40 N. Brigham Hill Road,   N. Grafton, MA 01536-1114
12013947      +Albert Hanbridge,   1603 Lonsdale Avenue,   Lincoln, RI 02865-1750
12013948      +Albert Hom,   185 Park Row,   Apt. 11C,   New York, NY 10038-5003
12013949      +Albert Riehle,   6905 W. Foster Ave.,   Chicago, IL 60656-3753
12013950      +Alberta Infantolino,   916 Cole Drive,   Brielle, NJ 08730-1602
12013952      +Alec Hargrove,   2507 Walnut,   Cary, IL 60013-1339
12013957      +Aleksis Bocanegra,   1221 Beacon St,   East Chicago, IN 46312-3322
12013958      +Alely Wright,   5252 Balboa arms drive,   #122,   San Diego, CA 92117-4953
12013959      +Alessandra Cavalluzzi,   75 Maxess Road,   Melville, NY 11747-3151
12013960      +Alessandro Orso,   1110 Trolley Square Xing,   Atlanta, GA 30306-3745
12013961       Aleta Driskill,   3312 Washington Street,   San Bernardino, CA 92407-2042
12013962       Alex Mahler,   605 Justina,   Hinsdale, IL 60521
12013965      +Alex Cibenko,   361 Fairhill Dr.,   Churchville, OR 18966-1368
12013968      +Alex Lukantsov,   761 Charlotte Place,   Westfield, IN 46074-8135
12013969      +Alex Salinas,   4240 San Marino Blvd Apt 101,   West Palm Beach, FL 33409-7715
12013970      +Alex Saltalamacchia,   11 Leeds Street,   Staten Island, NY 10306-4022
12013972      +Alex Tulkoff,   96 W Yale Loop,   Irvine, CA 92604-3677
12013973      +Alexa Junge,   1601 Cloverfield Blvd.,   Suite 5000 North Tower,   Santa Monica, CA 90404-4082
12013975      +Alexander Ache,   120 Delafield Lane,   Newburgh, NY 12550-2579
12013976      +Alexander Bala,   122 Catharine Street,   Philadelphia, PA 19147-3404
12013977      +Alexander Finkel,   2220 north catalina st,   los angeles, CA 90027-1127
12013978      +Alexander Kogan,   8908 Lamon str., #2A,   Skokie, IL 60077-1969
12013979      +Alexander Lane III,   14 Hokes Run,   Inwood, WV 25428-4089
12013980      +Alexandra Fensterer,   5200 Hilltop Drive,   U9,   Brookhaven, PA 19015-1215
12013983      +Alexandra Chabaud,   19904 DInner Key Drive,   Boca Raton, FL 33498-4508
```

```
12013984     Alexandra Childs,    39 Russells Way,    Westford, MA 01886-1175
12013985    +Alexandra Goldman,    3010 Highfalls rd.,    Griffin, GA 30223-7737
12013986    +Alexandra Kloepfer,    2111 Wisconsin Ave NW Apt. 114,    Washington, DC 20007-2200
12013987    +Alexandra Martinez,    141 Arkansas Drive,    Valley Stream, NY 11580-1805
12013988    +Alexandra Matveeva,    2745 29th Str. # 119,    Washington, DC 20008-5515
12013989    +Alexandra Mindler,    3366 Teel Rd.,    Danielsville, PA 18038-9772
12013990    +Alexandra Pardo,    6407 8th St. NW,    Washington, DC US 20012-2629
15337457    +Alexandra Preston,    600 E. Ocean Blvd #1406,    Long Beach, CA 90802-5011
12013993    +Alexandra Solorzano,    235 East 95th Street,    Apt. 21-G,    New York, NY 10128-4021
12013996    +Alexandria DeVito,    240 Arriba Dr.,    Apt. 4,    Sunnyvale, CA 94086-6921
12013997    +Alexandra SIrota,    1 Palliser Rd.,    Irvington, NY 10533-2020
12013999    +Alexandros Katsetos,    9 Wayne Drive,    Poughkeepsie, NY 12601-5818
12014000    +Alexis Baird,    28 Old Mill Rd,    Quaker Hill, CT 06375-1319
12014002    +Alexis Cozzini,    3400 N. Lake Shore Dr. #5A,    Chicago, IL 60657-2827
12014003    +Alexis Frank,    21 Wellesley College Road,    Unit 3020,    Wellesley, MA 02481-0230
12014004    +Alexis Graham,    220 Marriott Dr,    College Park, GA 30349-2717
12014005    +Alexis Kolpak,    2225 W. Waveland,    #2W,    Chicago, IL 60618-4832
12014007    +Alexis Mermigas,    737 W. Washington Blvd.,    Apt 3210,    Chicago, IL 60661-2779
12014009    +Alexis Siemons,    742 south 10th st,    apt 1d,    philadelphia, PA 19147-2743
12014010    +Alexis Taylor,    1462 W Laurel Avenue,    Gilbert, AZ 85233-4128
12014011    +Alexis Walker,    850 North Miami Avenue,    1401,    Miami, FL 33136-3528
12014012    +Alfonso Sorichetti,    5384 C Couchman Rd.,    Columbus, OH 43220-6298
12014013    +Alfred Nagib,    61 Grand St., Apt. 2L,    Jersey City, NJ 07302-6483
12014016    +Alfredo Fernandez,    5757 sw 13 Street,    Miami, FL 33144-5773
12014017    +Ali Hill,    101 Clay Ridge Road,    Columbia, SC 29223-1416
12014019    +Ali Obrien,    15316 Chattering Pines,    Grass Valley, CA 95945-9622
12014020    +Alice Curry,    Columbus Philharmonic,    315 Franklin Street,    Columbus, IN 47201-6731
12014021    +Alice Hissim,    3 Bickel Rd,    Washington, NJ 07882-3541
12014022    +Alice Kircher,    1889 Chadwick Manor Circle,    Collierville, TN 38017-7809
12014024    +Alice Dersham,    5429 132nd Street NE,    Marysville, WA 98271-9041
12014026    +Alice Hurl,    219 W Hickory,    Lombard, IL 60148-2533
12014027    +Alice Keane,    26 Wellesley Way,    Medford, NJ 08055-9550
12014028    +Alice Tang,    1217 South Bouldin St.,    Baltimore, MD 21224-5004
12014029    +Alice Wannenwetsch,    5755 Willmean Drive,    Milford, OH 45150-2031
12014030    +Alice Wong,    201 S Atlantic Blvd Unit A,    Alhambra, CA 91801-6315
12014031    +Alice Zayas,    1320 East 40th Street,    Brooklyn, NY 11234-2903
12014032    +Alicia Burmeister,    724 2nd St NE,    Watertown, SD 57201-1610
12014033    +Alicia Hanson,    14200 Quince Orchard Road,    North Potomac, MD 20878-3303
12014034    +Alicia Palace,    10200 Highland Meadow Cir #102,    Parker, CO 80134-3319
12014035    +Alicia Reyes,    164 Glenmore Lane,    McDonough, GA 30253-8743
12014036    +Alicia Shepler,    2016 Hornbeck Ct,    Raleigh, NC 27614-7094
12014038    +Alicia Wilson,    3905 Corporal Stone St.,    Bayside, NY 11361-2142
12014039    +Alicia A Neal,    4648 Louisana Street,    San Diego, CA 92116-2812
12014040    +Alicia Bell,    12083-8 Tivoli Park Row,    San Diego, CA 92128-4667
12014041    +Alicia Beshears,    121 Ridge Road,    Perry, FL 32348-6002
12014043    +Alicia Bradley,    14 Red Leaf Lane,    Lancaster, PA 17602-7000
12014044    +Alicia Christen,    93 Peterson Street,    Brentwood, NY 11717-6930
12014046    +Alicia Davidson,    26B Park Terrace,    West Caldwell, NJ 07006-5548
12014047    +Alicia Free,    3756 Tanners Mill Circle,    Gainesville, GA 30507-8842
12014048    +Alicia Goidich,    1919 Van Buren St.,    Hollywood, FL 33020-7810
12014049    +Alicia Hancik,    112 Marruth Avenue,    Easton, PA 18040-1331
12014050    +Alicia Holmes,    726 S. Zachary Dr.,    Romeoville, IL 60446-5259
12014052    +Alicia Lipinski,    4287 1/2 Tujunga Avenue,    Studio City, CA 91604-2745
12014053    +Alicia Looney,    1820 Lindsay Lane N,    Athens, AL 35613-5216
12014054    +Alicia Maerki,    2045 S. McClintock Dr. #221,    Tempe, AZ 85282-1631
12014055    +Alicia Miglino,    152 Liberty Way,    National Park, NJ 08096-6822
12014056    +Alicia Somers,    433 Kennerly Rd.,    Springfield, PA 19064-2130
12014057    +Aliesha Hallmark,    4932 Wayland Ave,    San Jose, CA 95118-2628
12014058     Alina Stan,    Opera Center,    1-5 Costache Negri St, Bucharest 5,
              Bucharest, Romania 30326-0000
12014061    +Aline Bassey,    400 massachusetts Ave NW #507,    Washington, DC 20001-6806
12014062    +Aline Kolankowski,    35 South Pierson,    Maplewood, NJ 07040-3408
12014063    +Alisa Monday,    400 Leslie Drive,    #1104,    Hallandale, FL 33009-2910
12014064    +Alisa Stack-O'Connor,    1301 S Walter Reed Dr #104,    Arlington, VA 22204-4933
12014067    +Alisha Croker,    4508 Tobago,    Wichita Falls, TX 76308-4937
12014071    +Alison Donoghue,    1 River Place #421,    New York, NY 10036-4362
12014073    +Alison Aubry,    2000 Lincoln Park West,    Apt 412,    Chicago, IL 60614-4753
12014074    +Alison Cawley,    2032 Faywood Street,    Las Vegas, NV 89134-6212
12014075    +Alison Fortunato,    832 Fir Avenue,    Langhorne, PA 19047-5474
12014076    +Alison Gardner,    2854,    Seccomb St.,    Fort Collins, CO 80526-6200
12014080    +Alison Jackson,    1 Eva Court,    Baldwin, NY 11510-1441
12014082    +Alison Layman,    415 west middle street,    gettysburg, PA 17325-2416
12014084    +Alison Miller,    4960 Goodman Ave.,    Apt. 4315,    Addison, TX 75001-6676
12014086    +Alison Price McGinnis,    68 Lafayette Lane,    Cherry Hill, NJ 08003-2535
12014088    +Alison Rosica,    50 Barnum Avenue,    Apt. 302,    Port Jefferson, NY 11777-2803
12014089    +Alison Sadick,    8 Tibbets Rd,    Seymour, CT 06483-2221
12014090    +Alison Smith,    230 East Church St,    Ligonier, PA 15658-1302
12014092    +Alison Witzmann,    137 North Franklin Tpke,    HoHoKus, NJ 07423-1430
12014093    +Alissa Subranni,    2593 COld Spring Road,    Lansdale, PA 19446-6065
12014094    +Aliza Lipson,    1111 Brickell Bay Drive #901,    Miami, FL 33131-2955
```

District/off: 0752-1          User: mjerdine          Page 4 of 178          Date Rcvd: Oct 11, 2011
                             Form ID: pdf006          Total Noticed: 10843

```
12014095   +Allen  Wu,   1009 Lakenheath Ct,   Avondale, PA 19311-1363
12014096   +Allen McNulty,   18319 83RD PL NE,   Kenmore, WA 98028-2847
12014097   +Allen Ramirez,   3152 34th St,   Apt 3C,   Astoria, NY 11106-1769
12014098   +Allen Saslaw,   909 10th Street NE,   Washington, DC 20002-3717
12014099   +Alli  Baron,   860 5th Avenue,   #6G,   New York City, NY 10065-5861
12014102   +Allison  Anderson,   2 Park Ave., 1800A,   New York, NY 10016-9307
12014103   +Allison Beall,   5050 La Jolla Blvd. 4A,   San Diego, CA 92109-1794
12014104   +Allison Gilbert,   3148 Clubhouse road,   Merrick, NY 11566-4810
12014105   +Allison Hoyt,   670 49th Street,   Des Moines, IA 50312-1904
12014106   +Allison Webb,   554 Hickory Ln.,   Rockwall, TX 75087-6717
12014107   +Allison Adams-Alwine,   108 Manchester Road,   Media, PA 19063-4225
12014108   +Allison Ainley,   128 Foster Road,   Toms River, NJ 08753-6209
12014109   +Allison Altenburger,   PO Box 46,   Morris Plains, NJ 07950-0046
12014110   +Allison Arnold,   613 Calle Fierros,   San Clemente, CA 92673-3034
12014111   +Allison Cohen,   17956 Delano St,   Encino, CA 91316-7102
12014112   +Allison Eastman,   1305 Gateview Ave.,   Unit A,   San Francisco, CA 94130-1427
12014113   +Allison Epstein,   61 west 62nd St,   12L,   New York, NY 10023-7044
12014114   +Allison Eve Zell,   267 East 7th Street,   New York, NY 10009-6028
12014115   +Allison Gordon-Beecher,   112 Massbury Street,   Gaithersburg, MD 20878-5622
12014116   +Allison Hathaway,   2111 S. Stagecoach Ln.,   Fallbrook, CA 92028-4425
12014117   +Allison Hludzinski,   287 North Country Road,   Miller Place, NY 11764-2300
12014118   +Allison Hobbs,   555 Madison Avenue,   Baldwin, NY 11510-1345
12014119   +Allison Lee,   496 5th Ave #3,   Brooklyn, NY 11215-4084
12014120   +Allison Marani,   97 Hermosa Ave.,   Hermosa Beach, CA 90254-5017
12014122   +Allison Pellerito,   12 Emerald Court,   Commack, NY 11725-2018
15305907   +Allison Robbins,   71-17 Woodside Ave,   Apt 2A,   Woodside, NY 11377-3916
12014128   +Allison Wolpoff,   10292 Covina Place,   San Diego, CA 92126-3629
12014129   +Allison Zajac,   3 N Columbus Blvd Apt 328,   Philadelphia, PA 19106-1430
12014131   +Ally Musika,   443 South Barrington,   Apt 9,   Los Angeles, CA 90049-6457
12014135   +Allyson Williams,   1200 Johnson Ferry Road,   Marietta, GA 30068-5403
12014136   +Alma Arslanagic,   9292 Arapahoe Road,   Boulder, CO 80303-1633
12014138   +Alok Kapoor,   4 Saddle Court,   Monroe Twp, NJ 08831-3503
12014140   +Altagracia  Lopez,   1370 Brentwood Dr #A,   Corona, CA 92882-7052
12014143   +Alvin T. Butler Jr,   2111 Spencerville Rd.,   Spencerville, MD 20868-9724
12014144   +Alycia Cardone,   430 Shore Road,   Apt 3-E,   long beach, NY 11561-5346
12014145   +Alycia Cardone,   88 Maple Drive,   New Hyde Park, NY 11040-3339
12014146   +Alyse Bodine,   617 South 19th Street,   Philadelphia, PA 19146-1438
12014147   +Alyse Choquette,   4 delbarton court,   sparks, MD 21152-9101
12014151   +Alysia Hargus,   4134 Bradford Brook,   Norman, OK 73072-9187
12014152   +Alysia Jennings,   10 Tepolito,   Ranch Santa Margarita, CA 92688-1503
12014153   +Alysia Whitmarsh,   35 Blue Hills Drive,   Saugerties, NY 12477-2220
12014156   +Alyson Metzler,   1610 Spring Arbor Court,   Lilburn, GA 30047-3371
12014157   +Alyson Morgan,   65 Coleman Street,   Dorchester, MA 02125-2524
12014158   +Alyson Panichi,   26462 La Traviata,   Laguna Hills, CA 92653-7584
12014160   +Alyssa  Gregg-Reuven,   4-75 48th Avenue,   # 1811,   New York, NY 11109-5518
12014162   +Alyssa Hinger,   2145 Woods River Lane,   Duluth, GA 30097-8129
12014163   +Alyssa Lewis,   605 Arcadia Terr. #301,   Sunnyvale, CA 94085-3283
12014164   +Alyssa Morrisroe,   1451 Andenes Drive,   Glendale, CA 91208-1910
12014165   +Alyssa Rumbaugh,   1451 willowbrook drive,   Boalsburg, PA 16827-1667
12014166   +Alyssa Schulte,   1791 Sandale Dr.,   Caledonia, IL 61011-9548
12014168   +Amador Bengochea,   3042 South Durango,   Las Vegas, NV 89117-9186
12014169   +Amal Babar,   9061 Tiffany Park Court,   Springfield, VA 22152-2160
12014170   +Amanda  Aquino,   1247 Stoner Avenue,   Apt. 305,   Los Angeles, CA 90025-1681
12014171   +Amanda Cerbone,   1073 Soaring Way,   Marietta, GA 30062-2379
12014172   +Amanda  Gibson,   2460 Peachtree Road,   #310,   Atlanta, GA 30305-4154
12014173   +Amanda  Houle,   41 Ellen Lane,   Cranston, RI 02921-2525
12014174   +Amanda  Miranti-Paxton,   2321 SW Neal Road,   Port Saint Lucie, FL 34953-5789
12014175   +Amanda  Rossi,   88 Wheeler Street,   Waterbury, CT 06704-1722
12014177   +Amanda  Taylor,   3817 Travis St,   Dallas, TX 75204-1518
12014178   +Amanda Adams,   150 West St. Charles rd.,   #402,   Lombard, IL 60148-2278
12014179   +Amanda Bair,   661 Emeral Drive,   lancaster, PA 17603-6800
12014180   +Amanda Baldwin,   214 Towhee Road,   Winter Haven, FL 33881-8246
12014181   +Amanda Beck,   1389 Wilford Drive,   Atlanta, GA 30319-3243
12014184   +Amanda Bowen,   1094 Briarcreek Rd,   Jacksonville, FL 32225-5310
12014187   +Amanda Burman,   1972 Variations Drive NE,   Atlanta, GA 30329-1078
12014188   +Amanda Chiovatero,   1007 S. Livingston St.,   Bloomington, IL 61701-6336
12014189   +Amanda Cox,   522 Legend Lane,   Mchenry, IL 60050-8010
12014191   +Amanda Curry,   4326 Manayunk Ave,   Philadelphia, PA 19128-4932
12014192   +Amanda Dente,   218 Summit Road,   Mount Laurel, NJ 08054-4748
12014193   +Amanda Doan,   3160 Falcon Drive,   Carlsbad, CA 92008-1128
12014194   +Amanda Evanoff,   5619 Scotland Cir.,   Pensacola, FL 32526-3319
12014195   +Amanda Farahany,   1401 Peachtree Street, Suite 101,   Atlanta, GA 30309-3023
12014197   +Amanda Fulton,   1200 17th Street,   Suite 3000,   Denver, CO 80202-5855
12014198   +Amanda Gregory,   3444 Riva Ridge Pl. Apt.G201,   Fort Collins, CO 80526-6395
12014201   +Amanda Halabi,   6770 S. 68 E. Ave.,   Tulsa, OK 74133-1727
12014202   +Amanda Ireland,   4601 Upper Mount Vernon Road,   Evansville, IN 47712-6423
12014203   +Amanda Lentz,   3021 Sagamore Way,   Los Angeles, CA 90065-4803
12014204   +Amanda Locke,   4904 Taylor dr,   Savannah, GA 31404-6031
12014206   +Amanda Lubit,   18127 SW Niks Drive,   Beaverton, OR 97006-4490
12014208   +Amanda Martel,   1014 Whittington Way,   Alpharetta, GA 30004-0881
```

```
12014209   +Amanda Martin,   3112 9th Road N,   Arlington, VA 22201-2126
12014212   +Amanda Olson,   256 Pine Street,   Freeport, NY 11520-3344
12014215   +Amanda Padula-Wilson,   13119 Hampton Meadows Place,   Chesterfield, VA 23832-2013
12014216   +Amanda Pilarczyk,   21 W Front Street,   Philadelphia, PA 19405-1022
12014218   +Amanda Roberson,   107 Gardenia Way,   Bonaire, GA 31005-3548
12014219   +Amanda Rosenkoetter,   2615 Nottingham CT,   Naperville, IL 60565-5389
12014220   +Amanda Salaam,   P.O. Box 350465,   Palm Coast, FL 32135-0465
12014221   +Amanda Schmalz,   94 Rock Road West,   Greenbrook, NJ 08812-2023
12014224   +Amanda Shoul,   1618 Nicodemus Road,   Reisterstown, MD 21136-5831
12014225   +Amanda Sims,   880 A1A Beach Blvd,   OFC,   Saint Augustine, FL 32080-6967
12014226   +Amanda Sisilli,   903 SW Lake Charles Circle,   Port St. Lucie, FL 34986-3421
12014228   +Amanda Stanzilis,   1652 Mellon Way,   Sarasota, FL 34232-2944
12014229   +Amanda Steenvoorden,   14350 Brook Ave,   Orland Park, IL 60462-2492
12014231   +Amanda Wade,   12149 Ripken Circle N,   Jacksonville, FL 32224-4638
12014232    Amanda Weber,   A CO 1ST STB 4ID,   UNIT 50001,   APO, TX 09378
12014233   +Amanda Whichard,   729 Coronado Court,   San Diego, CA 92109-8126
12014234   +Amanda Williams,   41 County Road 407,   Cullman, AL 35057-1242
12014227   +Amanda sparks,   1027 Burlwood dr.,   san jose, CA 95120-2106
12014235   +Amardeep Mann,   11821 Westview Parkway,   San Diego, CA 92126-8540
12014238   +Amber Jones,   537 Michigan Ave,   Monroe, MI 48162-2909
12014239   +Amber Maroules,   14201 Conser Street,   Apt. #78,   Overland Park, KS 66223-3934
12014240   +Amber Brayfield,   1863 Falcon Wood Drive,   Marietta, GA 30066-1271
12014241   +Amber Cash,   19111 61st Ave NE #3,   Arlington, WA 98223-6305
12014242   +Amber Childs,   4011 Golf Village Loop,   Apt. 8,   Lakeland, FL 33809-4057
12014245   +Amber Dodge,   5 Fox Run Lane,   New Hartford, CT 06057-2740
12014248   +Amber Harrington,   209 Olmstead Trace,   Newnan, GA 30263-6246
12014251   +Amber Kresser,   5414 N. Kildare Ave.,   Chicago, IL 60630-1791
12014252   +Amber Lamkins,   13603 Barton Meadow Court,   Rosharon, TX 77583-2158
12014253   +Amber Mayfield,   12001 Market Street,   273,   Reston, VA 20190-6217
12014254   +Amber Mayville,   4600 Oakestia,   Commerce, MI 48382-3828
12014256   +Amber Ramirez,   603 N. Wilmot,   Tucson, AZ 85711-2701
12014258   +Amber Salters,   603 N. Wilmot Rd.,   Tucson, AZ 85711-2701
12014259   +Amber Womack,   145 W. 67th St., #11A,   New York, NY 10023-5932
12014260   +Amber Wright,   16455 Kenneweg Court,   Woodbridge, VA 22191-6352
12014261    Ameena Ameer,   4709 N OConnor Rd # 2017,   Irving, TX 75062
12014262   +Amelia Muccio,   2204 Stillbrook Lane,   Princeton, NM 08540-6379
12014263   +Amelia Zupan,   1959 Grace Ave., #309,   Hollywood, CA 90068-3844
12014264   +Amelia Alden,   228 Arrowwood Ct,   Schaumburg, IL 60193-1966
12014265   +Amelia Bryan,   PO Box 862,   Oak Harbor, WA 98277-0862
12014266   +Amelia Muccio,   17232 Travis Square,   West Windsor, NJ 08550-5342
12014267    American Express Travel Related,   Services Company Inc,   PO Box 3001,   Malvern, PA 19355-0701
15684197    American Express Travel Related Services,   Co, Inc,   Becket and Lee LLP,
            Attorneys/Agent for Creditor,   POB 3001,   Malvern, PA 19355-0701
12014270   +Amie Wylie,   187 Hillcrest Drive,   Fullerton, CA 92832-1314
12014271   +Amir Assarpour,   3435 Giles Place Apt. #3F,   Bronx, NY 10463-4339
12014272   +Amisha Govan,   2112 W. Chanticleer Rd.,   Anaheim, CA 92804-6032
12014273   +Amit Mahajan,   512 North McClurg Ct.,   807,   Chicao, IL 60611-4113
12014274   +Amit Mrig,   100 S University Blvd #5,   Denver, CO 80209-3237
12014275    Amit Pal Singh,   6 Balrath Road,   Dannemora,   Auckland   02010
12014276    Amit Shah,   333 East 34th StApt 16G,   Apt 16G,   New York, NY 10016
12014277   +Amy Alexander,   1020 Furia Drive,   Jacksonville, NC 28540-3317
12014278   +Amy Barron,   1480 Noe Street,   San Francisco, CA 94131-1952
12014279   +Amy Beaven,   17707 Darden Rd.,   South Bend, IN 46635-1111
12014280   +Amy Bechler,   3424 W. Cullom,   Chicago, IL 60618-1130
12014282   +Amy Church,   502 Cherry Lane,   Lumberton, NC 28358-2350
12014283   +Amy Isaac,   13224 Corte Stellina,   San Diego, CA 92129-2273
12014284   +Amy Martin,   7887 Tall Pines Court,   Apt. K,   Glen Burnie, MD 21061-5832
12014285   +Amy Monti,   675 Plum St,   Novato, CA 94945-2580
12014286   +Amy Panzarella,   53 Trotting Way,   Charles Town, WV 25414-3308
12014289   +Amy Slifcak,   2274 Beaver Valley Rd,   Beavercreek, OH 45434-6979
12014290   +Amy Tadrick,   4135 Kay Ct.,   St. Louis, MO 63116-2710
12014291   +Amy Vandervort,   15620 E. Scorpion Drive,   Fountain Hills, AZ 85268-1513
12014292   +Amy Yore,   201 Pepperidge Road,   Naperville, IL 60540-4123
12014293   +Amy Ahlswede,   21281 Chmpagne Way,   Apple Valley, CA 92308-5856
12014294   +Amy Alvarez,   160 Gunlock Trace,   Roswell, GA 30076-3423
12014295   +Amy Asbury,   5020 Gladstone Ave,   Minneapolis, MN 55419-1325
12014297   +Amy Aujay,   263 Mike Drive,   Elkton, MD 21921-4960
12014298   +Amy Austin,   1350 W. Fullerton Ave.,#204,   Chicago, IL 60614-1964
12014299   +Amy B. Nadel,   607 Catherine Street,   Lockport, LA 70374-2914
12014301   +Amy Barley,   1967 W. Summerfield Ct.,   Oakley, CA 94561-3078
12014303   +Amy Becker,   5400 S. Hyde Park Blvd.,   Apt. B2,   Chicago, IL 60615-5851
12014305   +Amy Bennett,   293 Ridge Rd,   Athol, MA 01331-3247
12014306   +Amy Bohutinsky,   8112 Fremont Avenue N,   Seattle, WA 98103-4334
12014307   +Amy Brandt,   10341 Big Canoe,   Big Canoe, GA 30143-5123
12014308   +Amy Brown,   5211 Yarmouth Ave.,   #15,   Encino, CA 91316-3123
12014310   +Amy Chasey,   9445 Graystoke Lane,   Orlando, FL 32817-3150
12014312   +Amy Ciemiega,   13326 Hart Avenue,   Huntington Woods, MI 48070-1013
12014315   +Amy Creel,   17963 Pond Road,   Ashton, MD 20861-9756
12014317   +Amy Doggett,   4505 Heron Pond Ln,   Denton, TX 76208-6805
12014318   +Amy Doggett,   240 Timberleaf Dr,   Double Oak, TX 75077-3080
```

District/off: 0752-1          User: mjerdine          Page 6 of 178          Date Rcvd: Oct 11, 2011
                             Form ID: pdf006          Total Noticed: 10843

```
12014319   +Amy Dulaney,    303 Webster St. #3241,    Houston, TX 77002-8563
12014320   +Amy Dunfee,    534 HAWARDEN ROAD,    Springfield, PA 19064-2623
12014321   +Amy Elliott,    672 Fox Hollow,    DeKalb, IL 60115-2391
12014323   +Amy Fauls,    421 Fulton Street,    Philadelphia, PA 19147-3110
12014324   +Amy Fleischman,    25 Alton Court #3,    Brookline, MA 02446-6503
12014328   +Amy Goldfine,    41 William Street,    Needham, MA 02494-1773
12014329   +Amy Gross,    279 E. 44th Street Apt. 19E,    New York, NY 10017-4351
12014330   +Amy Hall,    300 E. 54th St. Apt. 29G,    New York, NY 10022-5027
12014331   +Amy Havekost,    2 - 12th Street,    #609,    Hoboken, NJ 07030-6780
12014332   +Amy Hawk,    99 Michigan Ave,    Waretown, NJ 08758-2346
12014333   +Amy Hoffman,    1938 W Melrose,    Apt 2,    Chicago, IL 60657-2033
12014335   +Amy Kendall,    283 Longspur Dr.,    Brighton, CO 80601-8783
12014337   +Amy Kradzinski,    133 Longleat Drive,    North Wales, PA 19454-4215
12014343   +Amy Lochmoeller,    655 North Central Avenue,    Suite 2100,    Glendale, CA 91203-1443
12014344   +Amy Lunday,    12406 Lemon Lane,    Seminole, OK 74868-9405
12014345   +Amy Lusas,    221 east 83rd street,    apt. 4E,    New York, NY 10028-2814
12014347    Amy M Harvey,    Dept. RU2,    PO Box 4684,    Houston, TX 77210-4684
12014349   +Amy Melton,    495 C.R. 3505,    Quinlan, TX 75474-4215
12014350   +Amy Moore,    424 Victory Station Drive,    Fort Wayne, IN 46814-8962
12014351   +Amy Moorehead,    2707 Garden Gate Drive,    Hernando, MS 38632-9476
12014352   +Amy Nguyen,    9357 Sapphire Avenue,    Hesperia, CA 92344-4682
12014353   +Amy Norrell,    4154 Beautiful Cir,    Castle Rock, CO 80109-4547
12014354   +Amy Nyman,    610 West 142 Street,    Apartment 4G,    New York, NY 10031-6634
12014355   +Amy O'Malley,    401 Morgan Ln.,    Fox River Grove, IL 60021-1253
12014358   +Amy Padgett,    350 G. St SW,    N323,    Washington, DC 20024-3166
12014359   +Amy Panicara,    1149 West Waveland,    Apt# Basement,    Chicago, IL 60613-3827
12014363   +Amy Rayman,    114 Tanglewood Ct.,    Irwin, PA 15642-4749
12014365    Amy Rodgers,    37 McPherson Manor,    Washington, WV 26181
12014366   +Amy Sales,    1230 Stones Crossing,    Easton, PA 18045-5544
12014367   +Amy Shadowens,    168 Gibraltar Drive,    Germantown, OH 45327-8347
12014370   +Amy Sowers,    25 Village Hill Dr,    Conroe, TX 77304-3525
12014371   +Amy Stewart,    105 West Heron Ct,    Elizabeth City, NC 27909-5769
12014373   +Amy T Corridean,    22735 Miriam way,    grand terrace, CA 92313-5217
12014374   +Amy Tanimoto,    2105 Ammer Ridge Ct.,    Glenview, IL 60025-1864
12014375   +Amy Throckmorton,    265 Walton Way,    Miramar Beach, FL 32550-5250
12014377   +Amy Troutman,    7 Thacher Ct.,    Apt. A,    Boston, MA 02113-1554
12014378   +Amy Tyndall,    11 Dogwood Ct,    Aragon, GA 30104-5314
12014380   +Amy Wescoe,    228 Brookmead Road,    Wayne, PA 19087-1333
12014381   +Amy West,    1332 W. Sidonia,    Hanford, CA 93230-6977
12014382   +Amy Wieczkowski,    14203 Windy Creek,    Helotes, TX 78023-4518
12014383   +Amy Williams,    225 Peach Orchard Ave,    Dayton, OH 45419-2643
12014384   +Amy Williams,    1706 16th Street, NW #5,    Washington, DC 20009-3167
12014386   +Amy Zuntag,    229 oakwood Ave,    Staten Island, NY 10301-3409
12014341   +Amy LIPTON,    68 butternut Hollow rd,    Greenwch, CT 06830-3431
12014388   +Ana April,    7460 SW 128 Street,    Miami, FL 33156-5344
12014394   +Ana Nunez,    1030 W 33rd PL,    Hialeah, FL 33012-4926
12014395   +Ana Partida,    3943 Veselich Avenue #374,    Los Angeles, CA 90039-1467
12014396   +Ana Richter,    1585 E 26th St.,    Ogden, UT 84401-2935
12014397   +Analia Miguel,    19390 Collins Avenue,    #521,    Sunny Isles Beach, FL 33160-2263
12014398   +Anamaria Berry,    1825 Parker Rd Apt 216,    Conyers, GA 30094-2645
12014399   +Anand Mounagurunathan,    42442, Longacre Drive,    Chantilly, VA 20152-6381
12014403   +Anclia Chiu,    351 Colt Court,    Tallahassee, FL 32312-1472
12014404   +Anda Sage,    18407 Oxfordshire Terrace,    Olney, MD 20832-3121
12014405   +Andew Hoover,    P.O. Box 701,    Maugansville, MD 21767-0701
12014406   +Andre Burey,    72 Elm Avenue,    Mount Vernon, NY 10550-2307
12014408   +Andrea Bower,    31724 Rocking Horse Rd,    Escondido, CA 92026-4703
12014410   +Andrea Garofalo,    6655 2nd Street South,    Edina, MN 55343-2068
12014411    Andrea Jones,    1910 Elm Ln,    Oak Harbor, WA 98277
12014412   +Andrea Riesgo,    8306 Sage Ave,    Yucca Valley, CA 92284-4110
12014413   +Andrea Roth,    6100 Wilshire Blvd,    #1170,    Los Angeles, CA 90048-5116
12014416   +Andrea Bakke,    1315 N. Quincy St.,    Arlington, VA 22201-4940
12014418   +Andrea Borelli,    7-08 152nd street,    Whitestone, NY 11357-1224
12014419   +Andrea Catiis,    8614 W Summerdale Ave,    3N,    Chicago, IL 60656-2349
12014423   +Andrea DeRosia,    24766 Via Princesa,    Lake Forest, CA 92630-2018
12014421   +Andrea Degutis,    1112 Edmonds Avenue,    Drexel Hill, PA 19026-2615
12014424   +Andrea Dlesk,    775 Bishop Woods Road,    Marquette, MI 49855-8637
12014426   +Andrea Fancher,    9450 Folkstone,    Dallas, TX 75220-3721
12014427   +Andrea Garcia,    695 Lehigh Cir,    Erie, CO 80516-8486
12014429   +Andrea Halverson,    580 commonwealth avenue,    Apt. 404,    Boston, MA 02215-2505
12014430   +Andrea Handy,    557 Cembra Dr,    Greenwood, IN 46143-7690
12014431   +Andrea Harrison,    627 W 3700 S,    Riverdale, UT 84405-1730
12014434   +Andrea Hicks,    108 Poshard Street,    Pleasant Hill, CA 94523-3624
12014437   +Andrea Jee,    532 37th Avenue,    San Francisco, CA 94121-2612
12014438   +Andrea Johnson,    4759 Bending Grove,    San Antonio, TX 78259-2289
12014440   +Andrea Lefkowitz,    7825 Kentland Avenue,    West Hills, CA 91304-4607
12014439   +Andrea Lefkowitz,    4236 Arch Drive #304,    Studio City, CA 91604-3212
12014441    Andrea M. McGurk,    739 3rd Street,    West Babylon, NY 11704-4709
12014442   +Andrea Mages,    2853 Arabian Court,    Marietta, GA 30062-4648
12014443   +Andrea Mazur,    2933 Wilton Ave.,    Silver Spring, MD 20910-1220
12014444   +Andrea Mills,    3610 Tournament Drive,    Palmdale, CA 93551-5635
```

District/off: 0752-1          User: mjerdine          Page 7 of 178          Date Rcvd: Oct 11, 2011
                             Form ID: pdf006          Total Noticed: 10843

```
12014445    +Andrea Murphy,   18 Cabin Lane,   East Setauket, NY 11733-3440
12014446    +Andrea P. Stephens,   327 Jacob Street,   Dobson, NC 27017-8557
12014448    +Andrea Pierce,   895 Belmont Way,   Pinole, CA 94564-2642
12014449    +Andrea Plasky,   12 Lanfair Road,   Cheltenham, PA 19012-1811
12014450    +Andrea Poltorak,   2374 Santa Ana Avenue,   Apt. 5,   Costa Mesa, CA 92627-6510
12014451    +Andrea R Acosta,   2616 Erwin Rd,   Apt 1615,   Durham, NC 27705-3880
12014452    +Andrea R Acosta,   7751 Oak Estate St,   Apt 533,   Raleigh, NC 27617-1951
12014455     Andrea Scandale,   18430 Meloche,   Pierrefonds, Quebec H9K 1L6
12014456    +Andrea Shaut,   35 Genesee Ave,   Lake Katrine, NY 12449-5219
12014459    +Andrea Sullivan,   1610 Brunson Ct,   Arlington, TX 76012-4041
12014460    +Andrea Thome,   1801 E. 9th Street,   Ste 1500,   Cleveland, OH 44114-3188
12014461    +Andrea Valji,   6341 Hartley Drive,   La Jolla, CA 92037-6326
12014462    +Andrea Waddell,   151 Oakwood Point,   Mt. Washington, KY 40047-7226
12014464    +Andrea Williams,   3253 Southern Hills Cir W,   Jacksonville, FL 32225-4666
12014465    +Andrea Williamson,   5250 Hammock circle,   St. Cloud, FL 34771-8764
12014466    +Andrea Woodcock,   1567 Lake Road,   Youngstown, NY 14174-9777
12014415    +Andrea and Ira Katz,   739 W Foothill Rd,   Bridgewater, NJ 08807-1804
12014468    +Andres Santillan,   2740 Diana St.,   Pasadena, CA 91107-4413
12014469    +Andrew Buckman,   9124 F SW 22nd Street,   Boca Raton, FL 33428-7616
12014470    +Andrew Fretter,   4303 Copper Cliff Ct.,   Bloomfield Hills, MI 48302-1923
12014471    +Andrew Muldowney,   169 Mulberry Street,   Apt #9,   New York, NY 10013-3789
12014473    +Andrew Ballantine,   40 Copper Road,   Mansfield, MA 02048-3474
12014474    +Andrew Barbo,   157 Grant St.,   Apt.2l,   POrtland, ME 04101-2196
12014475    +Andrew Baxter,   6708 Rotan Dr,   Austin, TX 78749-4008
12014477    +Andrew Carpenter,   78 Cumberland rd,   S.Portland, ME 04106-6317
12014478     Andrew Dutcher,   Sinfulnight@hotmail.com,   111 anita forte drive, NC 28584
12014479    +Andrew Dyer,   12833 Mayfair Way,   Unit E,   Englewood, CO 80112-7089
12014482    +Andrew Gough,   4630 S. Lakeshore Drive,   #287,   Tempe, AZ 85282-7195
12014483    +Andrew Groelinger,   17 Highcrest Drive,   North Haledon, NJ 07508-3024
12014487    +Andrew Makay,   117 W. 9th St. #311,   Los Angeles, CA 90015-1515
12014490    +Andrew Namenye,   50533 Smokey Row Lane,   Granger, IN 46530-6646
12014491    +Andrew Nicholas,   1730 W Emelita Ave #2013,   Mesa, AZ 85202-3142
12014493    +Andrew Pecora,   88 Aberdeen Dr,   Sicklerville, NJ 08081-4337
12014494    +Andrew Powell,   146 Monroe Center NW - Suite 1210,   Grand Rapids, MI 49503-2821
12014495    +Andrew Principe,   373 Columbia Street,   Cambridge, MA 02141-1311
12014496    +Andrew Reynolds,   311 1st Ave North,   Suite 504,   Minneapolis, MN 55401-3601
12014497    +Andrew Rider,   5331 Echols Avenue,   Alexandria, VA 22311-1305
12014498    +Andrew Rothschild,   54 Fifth Ave, #1,   Brooklyn, NY 11217-2021
12014503    +Andrew Stuffler,   150 Canterbury Ct,   Ojai, CA 93023-2326
12014504    +Andrew Su,   8183 Carnegie Hall Court,   Apt. 301,   Vienna, VA 22180-7359
12014508    +Andrew Zivic,   551 Burkes Dr.,   Coraopolis, PA 15108-3479
12014509    +Andrey Fong,   16425 Harbor Blvd. #287,   Fountain Valley, CA 92708-8314
12014510    +Andria Green,   620 Comstock St. 415,   Seattle, WA 98109-3437
12014513    +Andy O'Beirne,   108 Ogden Ave,   Apt 202,   Jersey City, NJ 07307-1311
12014514    +Andy Rubin,   4305 Leeds Hall Drive,   Olney, MD 20832-2821
12014515    +Andy Saunders,   520 e 6 st,   apt 3,   new york, NY 10009-6608
12014516    +Anecia Jefferson,   31 Williams Ave,   Spring Valley, NY 10977-3005
12014518    +Angel Rios,   PSC 37 Box 3293,   APO     09459-0033
12014519    +Angel Linton,   226 North Somerset Ave,   Crisfield, MD 21817-1528
12014521    +Angela Alvino,   67 Cambridge St,   Valley Stream, NY 11581-1805
12014522     Angela Cales,   1020 Bell Ave.,   West Salem, OH 44287
12014524     Angela Christopher,   2252 E. Mountain Vista Dr.,   Phoenix, AZ 85048
12014525    +Angela Di Toro,   10 Anchorage Road,   Port Washington, NY 11050-3104
12014528    +Angela Haney,   209 Colonial Ave. SW,   Los Lunas, NM 87031-8555
12014530    +Angela Longhin,   13744 Sylvan Street,   Van Nuys, CA 91401-2308
12014533    +Angela A. Stanton,   465 South Westridge Circle,   Anaheim Hills, CA 92807-3733
12014534    +Angela Aguilar,   5916 Cleon Ave.,   North Hollywood, CA 91601-1427
12014536    +Angela Barrow-Dunlap,   23800 West Ten Mile,   Suite 231,   Southfield, MI 48033-3199
12014537    +Angela Bergeron,   6335 Yellow Creek Rd.,   Murrayville, GA 30564-1508
12014539    +Angela C. Wilkinson,   3912 Hazelhurst Dr,   marietta, GA 30066-2281
12014540    +Angela Canaday,   112 Mace Ct,   Lexington, SC 29073-9052
12014541    +Angela Catanzariti,   13 Westminster Drive,   Lumberton, NJ 08048-5039
12014542    +Angela Christensen,   2 Knights Court,   Newbury, MA 01951-1700
12014544    +Angela Clinard,   PO Box 1007,   Thomasville, NC 27361-1007
12014545    +Angela Couch,   5821 E Co Rd 422 S,   Muncie, IN 47302-9634
12014547    +Angela Currie,   9864 Holly Street,   Alta Loma, CA 91701-5119
12014548    +Angela Davolos,   124 Dommerich Dr.,   Maitland, FL 32751-4979
12014549     Angela Daw,   23A Dumbarton Street,   McMahons Point,   Sydney, NSW 02060-0000
12014550    +Angela Donofrio,   3468 Holyoke Road,   Philadelphia, PA 19114-2604
12014552    +Angela Foster,   2007 Westchester Drive,   Silver Spring, MD 20902-3559
12014553    +Angela Gordon,   4400 Memorial #1152,   Houston, TX 77007-7355
15366870    +Angela Haggard,   5644 SW 45th St,   Topeka, KS 66610-1229
12014555    +Angela Hardy,   1229 E DeCamp Street,   Burton, MI 48529-1107
12014556    +Angela Hart,   1402 West Windemere,   Royal Oak, MI 48073-5219
12014557    +Angela Hernandez,   14425 S.Summit,   Olathe, KS 66062-3347
12014559    +Angela Joyce Munda Reyes,   245 East 63rd Street,   Apt. 501,   New York, NY 10065-7454
12014560    +Angela Katsoulis,   6239 Via Trato,   Carlsbad, CA 92009-6085
12014561    +Angela Knight,   1281 Bassett Avenue,   Louisville, KY 40204-2104
12014563    +Angela Lippsett,   3 Fuchia Lane,   Hicksville, NY 11801-2006
12014564    +Angela Nelson,   3170 Woodbridge,   Springdale, AR 72762-7367
```

District/off: 0752-1          User: mjerdine          Page 8 of 178          Date Rcvd: Oct 11, 2011
                             Form ID: pdf006          Total Noticed: 10843

```
12014566    +Angela Nile,   1723 Havemeyer Lane,   Redondo Beach, CA 90278-4716
12014568    +Angela Petras,   20-16 23rd street,   Bottom Bell,   Astoria, NY 11105-3241
12014571    +Angela Quinn,   3508 Tern Hollow Dr.,   Orlando, FL 32828-7740
12014573    +Angela Redden,   751 Egret Bluff Lane,   Jacksonville, FL 32211-7174
12014574    +Angela Reeves,   2078 Police Tower Road,   Appomattox, VA 24522-8503
12014575    +Angela Rivers,   138 Woodbridge Rd,   Kingsland, GA 31548-3300
12014578    +Angela Shenkenberger,   657 Forest Bend Drive,   Plano, TX 75025-6104
12014580    +Angela Stanek,   149 Plainview Drive,   Bolingbrook, IL 60440-1610
12014582    +Angela Whiteacre,   9135 Sagebrush Trail,   Lone Tree, CO 80124-3059
12014583    +Angela Yender,   PO Box 775922,   Steamboat Springs, CO 80477-5922
12014545    +Angela coleman,   2116 Paris cv,   hernando, MS 38632-1609
12014584    +Angele Maki,   1700 N. First St. #326,   San Jose, CA 95112-4563
12014585    +Angelia Head,   1504 Camelot Drive,   Henderson, KY 42420-9638
12014586    +Angelia Scroggins,   19 Jamesport Ln,   white, GA usa 30184-2773
12014587    +Angelica Del Busto,   7000 Cottage Avenue,   North Bergen, NJ 07047-3847
12014588    +Angelika Kade,   161 17th Street SW,   Naples, FL 34117-3307
12014589    +Angelika Kazakaitis,   54 Canal Street,   Boston, MA 02114-2011
12014592    +Angeline Jones,   914 Collier Road,   3407,   Atlanta, GA 30318-2579
12014593    +Angelique Cannon,   7209 Flower Tuft Ct.,   Springfield, VA 22153-1508
12014595    +Angelise Carter,   1013 Annazanes Court,   Alpharetta, GA 30004-0509
12014596    +Angelita Grumiaux,   7321 Major Ave.,   Norfolk, VA 23505-3009
12014599    +Angi Whitford,   414 29th Street,   Hermosa Beach, CA 90254-2128
12014600    +Angie  Stice,   20815 Crimson Oak Tr.,   Kingwood, TX 77346-1374
12014601    +Angie Lozonne,   4985 Bayleaf Court,   Martinez, CA 94553-4361
12014602    +Angie McDowell,   404 Darter Dr,   Kennesaw, GA 30144-5088
12014603    +Angie Teo,   15 Western Ave.,   Edison, NJ 08817-4821
12014604    +Anh Tran,   6206 Beck Ave. #1,   North Hollywood, CA 91606-4012
12014607    +Ani Adjemian,   2261 East Glenoaks Blvd.,   Glendale, CA 91206-3022
12014608    +Anil Soni,   20576 Wild Meadow Court,   Ashburn, VA 20147-7448
12014609    +Anirudha Khanna,   2611 Portland St.,   Apt.303,   Los Angeles, CA 90007-2455
12014610    +Anissa Hyman,   4514 Sun Valley Dr,   Durham, NC 27707-6628
12014612    +Anita Fares,   6940 S Four Peaks Wy,   Chandler, AZ 85249-9091
12014613    +Anita Leone,   31962 Via Belardes,   San Juan Capistrano, CA 92675-3171
12014614    +Anita M Fulton,   14010 Champions Hamlet Court,   Houston, TX 77069-1877
12014615    +Anita Orlic,   150 Harper Lane,   Lemont, IL 60439-7480
12014617    +Anita Powell,   1117 1/2 South Wooster Street,   Los Angeles, CA 90035-1440
12014618    +Anita Williams,   14469 East Wesley Avenue,   Aurora, CO 80014-2439
12014622    +Ankit Patel,   6264 Edgebrook Lane East,   Indian Head Park, IL 60525-6994
12014623    +Ankur Saraiya,   200 W70th Street,   #16R,   New York, NY 10023-4329
12014625    +Ann  Fowler,   1509 59th Street SE,   Auburn, WA 98092-8024
12014628    +Ann Alexandria,   P.O. Box 251,   Branson, MO 65615-0251
12014629    +Ann Blaumueller,   239 South Blvd,   Apt 1W,   Oak Park, IL 60302-2749
12014630    +Ann Blaumueller,   602 Elgin,   Al,   Forest Park, IL 60130-3220
12014631    +Ann Brennan,   5 Glamore Court,   Smithtown, NY 11787-1851
12014632    +Ann Chism,   2307 NE 4th Street, D208,   Renton, WA 98056-4098
12014633    +Ann Engels,   15782 E Purdue Dr,   Aurora, CO 80013-2551
12014634    +Ann Garrison,   2299 Amber Drive,   Hatfield, PA 19440-1902
12014635    +Ann Garrison,   329 E. Walnut Street,   Sellersville, PA 18960-2415
12014636    +Ann Geyer,   PO Box 278,   Mountain Ranch, CA 95246-0278
12014637    +Ann Goldstein,   2136 Isabelle Court,   North Bellmore, NY 11710-1546
12014638    +Ann Harris,   2905A South Woodley Street,   Arlington, VA 22206-4021
12014639    +Ann Hill,   8333 Oxford Lane,   Grand Blanc, MI 48439-7449
12014640    +Ann Ifekwunigwe,   117 Loblolly Drive,   Durham, NC 27712-8727
12014641    +Ann Kelly,   1610 Little Raven Street,   Unit 204,   Denver, CO 80202-6176
12014643    +Ann M Esteve,   66 Hickory Rd.,   Highland Lakes, NJ 07422-1021
12014644    +Ann Marie Koblinski,   181 Hobart Street,   Moosic, PA 18507-1209
12014646    +Ann Marie Murray,   147 Uncatena Avenue,   Worcester, MA 01606-1815
12014649    +Ann Molen,   14 Shea Road,   Campbell Hall, NY 10916-3302
12014652    +Ann Quicksall,   260 Betsy Scull Rd.,   Egg Harbor Township, NJ 08234-7023
12014654    +Ann Schockett,   930 Browers Point Branch,   Woodmere, NY 11598-1736
12014655    +Ann Shaw,   18 Namkee Lane,   Blue Point, NY 11715-2212
12014656    +Ann Stude,   334 S. Hepner Ave,   Covina, CA 91723-2508
12014657    +Ann Sylvester,   20004 Red Oak Drive,   Mokena, IL 60448-1337
12014658    +Ann Thompson,   312A Main Road North,   Hampden, ME 04444-1708
12014659    +Ann Tran,   12527 Prestwick Street,   El Monte, CA 91732-4338
12014661    +Ann Walsh,   1203 Forest Oak Court,   Bel Air, MD 21015-6169
12014664    +Anna  Altieri,   216 Franklin St,   Trenton, NJ 08611-3652
12014665    +Anna  Church Meredith,   4973 SW 158th Way,   Miramar, FL 33027-5606
12014666    +Anna  Galindo,   2248 Summerdale Dr,   Broadview, IL 60155-4616
12014668    +Anna  Shanley,   42 Morton Street,   Apartment 10,   NYC, NY 10014-6761
12014669    +Anna  Ward,   606 235th Ave NE,   Sammamish, WA 98074-7248
12014670    +Anna Antosiewicz,   300 Welsh Road,   Building 3 Suite 105,   Horsham, PA 19044-2250
12014671    +Anna Barbetti,   1340 Glen Cove,   Southlake, TX 76092-5847
12014672    +Anna Cornelius,   5198 Tuscany Drive,   Fairfield, CA 94534-4069
12014674    +Anna Derr,   27079 Hwy 111,   Forest City, MS 64451-9110
12014675    +Anna Donato,   588 Oakwood Lane,   South Elgin, IL 60177-3279
12014676    +Anna Feygina,   6141 Leesburg Pike,   Apt 203,   Falls Church, VA 22041-2114
12014677    +Anna Hardziewicz,   22 Frances Place,   Keansburg, NJ 07734-1434
12014679     Anna Johnson,   CMR 435 Box 519,   APO, AE 09086
12014680     Anna Levina,   Bunsenstrasse 10,   Goettingen, Niedersachsen 37073-0000
```

```
12014681   +Anna Lui,   102-30 66th Rd,   Apt 29K,   Forest Hills, NY 11375-7623
12014683   +Anna Marie Abt,   66 West 84th St,   Apt 5G,   New York, NY 10024-4747
12014684   +Anna Nguyen,   13371 Rusty Fig Circle,   Cerritos, CA 90703-1311
12014686   +Anna Platte,   26111 McBean Parkway,   #75,   Nashville, TN 91355-3716
12014690   +Annabelle Barbeite,   833 Madrid Street,   Coral Gables, FL 33134-2263
12014691   +Annabelle Tsutaoka,   247 4th Street, Loft 311,   Oakland, CA 94607-4302
12014692   +Annalee Rushing,   5310 McCarty Ln.,   Austin, TX 78749-2246
12014693   +Annaliese Struski,   332 southford rd,   southbury, CT 06488-2358
12014694   +Annaliese Turner,   634 Dimmocks Mill Rd,   Hillsborough, NC 27278-7355
12014695   +Annamarie Sonsini,   3418 Trevi Court,   Philadelphia, PA 19145-5758
12014696   +Anne  Hager,   10229 Glastonbury Road,   Ellicott City, MD 21042-5839
12014697   +Anne  Han,   737 Prescott Court,   Naperville, IL 60563-2484
12014700   +Anne Andersen,   3418 Ainslie Street,   Philadelphia, PA 19129-1426
12014701   +Anne Barab,   8199 Fleener Rd,   Bloomington, IN 47408-9618
12014703   +Anne Carr,   6956 Juniper Blvd. South,   Middle Village,   Queens, NY 11379-1732
12014704   +Anne Cramer,   10456 Prairie Fox Dr.,   Fishers, IN 46037-9390
12014705   +Anne Cullen,   6312 N. Magnolia,   Chicago, IL 60660-1422
12014706    Anne D'Agosta,   87 New Preston Hill Road,   New Preston, CT 06777
12014708   +Anne Feuer,   18661 Belview Drive,   Miami, FL 33157-6919
12014710   +Anne Fullerton,   8630 E. Haines Ct.,   Floral City, FL 34436-6206
12014713   +Anne Hessberg,   1635 New Scotland Rd,   New York, NY 12159-9241
12014715   +Anne Howard,   5616 N. Glenwood #3,   Chicago, IL 60660-4243
12014716   +Anne Joseph,   282 Garfield Place,   Brooklyn, NY 11215-2304
12014717   +Anne Knudson,   58 sterling circle,   apt 104,   wheaton, IL 60189-2118
12014718   +Anne Lu,   511 S. El Molino Ave. #4,   Pasadena, CA 91101-4202
12014720   +Anne Mattson,   12 Gershom Dr,   North Grafton, MA 01536-2027
12014721   +Anne Nickel,   4552 Sunderman Rd.,   Rockford, IL 61114-6268
12014722   +Anne O'Rourke,   24 Warner St,   Greenville, SC 29605-1724
12014723   +Anne Platenik,   2860 D Glacier Way,   Wauconda, IL 60084-5063
12014724   +Anne Pobanz,   25862 West Hammet Circle,   Stevenson Ranch, CA 91381-1309
12014725   +Anne Ramsell,   7200 Oak Avenue,   Unit 2NE,   River Forest, IL 60305-1949
12014726   +Anne Sivore,   1724 Fielding Drive,   Glenview, IL 60026-7759
12014727    Anne Smith,   2858 N River Walk Dr,   Chicago, IL 60618
12014728   +Anne Sugden,   4224 Mississippi St. #4,   San Diego, CA 92104-1683
12014729   +Anne Thomas,   8835 Dewees street,   Philadelphia, PA 19152-1441
12014731    Anne-Marie Khal,   433 Woodlawn,   Roscoe, IL 60022-2123
12014732   +Anne-Marie Vaduva,   250 W 71st St. APT 3R,   New York, NY 10023-3713
12014733   +Annedy Cernuda,   6230 S.W. 127th Place,   Miami, FL 33183-1305
12014736   +Annemarie Powers,   10 Greenlawn Road,   Katonah, NY 10536-3312
12014737   +Annestelle Maes,   583 Fallen Leaf Circle,   San Ramon, CA 94583-5305
12014738   +Annette Chemello,   150 S Whitehall Ct,   Palatine, IL 60067-5836
12014740   +Annette G Hasapidis,   19 Glen Drive,   South Salem, NY 10590-2312
12014741   +Annette Garza-Meilandt,   20 Adolph Sutro CT #104,   San Francisco, CA 94131-1164
12014744   +Annette Martinez,   PO BOX 112,   New York, NY 10272-0112
12014745   +Annette Palmiero,   356 Rockfield Road,   Pittsburgh, PA 15243-1408
12014748   +Annie  Rick,   9817 Bristol Square Lane,   Apt 103,   Bethesda, MD 20814-5441
12014749   +Annie  Wang,   2809 Colonnade Ct,   Tallahassee, FL 32309-3288
12014751   +Annie Lang,   8718  Allen Rd,   Fowlerville, MI 48836-8753
12014753   +Annika Hurst,   4607 Timberglen Rd #1524,   Dallas, TX 75287-5252
12014754   +Annmarie Lieto,   2008 Nutmeg Drive,   Carmel, NY 10512-2604
12014755   +Annmarie  steffen,   1 Tees Court,   Bloomington, IL 61704-1207
12014756   +Annmarie Braccia,   15 Poplar Street,   Port Jefferson Station, NY 11776-1415
12014758   +Anoop Kumar,   844 N. 25th St.,   Apt #2,   Philadelphia, PA 19130-1834
12014761   +Anthony  Arcamone,   223-Dongan Hills Ave.,   Staten Island, NY 10305-1209
12014762   +Anthony  Buchanan,   1804 Soscol Avenue #202,   Napa, CA 94559-1300
12014763   +Anthony  Fiocco,   17 Ashland Road,   Summit, NJ 07901-3401
12014764    Anthony  Jannetti,   Anthony J. Jannetti, Inc.,   East Holly Ave PO Box 56,
             Pitman, NJ 08071-0056
12014766   +Anthony Alfonso,   11 Fords Road,   Randolph, NJ 07869-2102
12014767   +Anthony Basile,   590 N. Lake St.,   Apt. #718,   Reno, NV 89501-1093
12014769   +Anthony Calabrese,   1581 East 96 Street,   Brooklyn, NY 11236-5401
12014770   +Anthony Calmerin,   229 1/2 Dore st.,   San Francisco, CA 94103-4307
12014772   +Anthony Cassino,   158 Gibbs Ave.,   Newport, RI 02840-2815
12014773   +Anthony Chiappetta,   223 W. Emporia St.,   STE 4,   Ontario, CA 91762-3813
12014774   +Anthony Clurman,   59 Bedford Road,   Woburn, MA 01801-3533
12014775   +Anthony Cuccurullo,   625 S. Fig Street #19,   Escondido, CA 92025-4443
12014776   +Anthony Curcio,   300 Cedar Hill Ct,   Monroe, NC 28110-8510
12014777   +Anthony D'Anna,   1633 Gibson Drive,   Elk Grove Village, IL 60007-2714
12014778   +Anthony DiCristo,   312 Loretto,   Staten Island, NY 10307-1919
12014779   +Anthony Gaglione,   47 Stone Run Rd,   Bedminster, NJ 07921-1705
12014781   +Anthony Gonzales,   1607 Sanchez,   Austin, TX 78702-1640
12014783   +Anthony Hogberg,   6026 Blue Ridge Dr.,   Apt. H,   Highlands Ranch, CO 80130-3627
12014785   +Anthony LoCascio,   724 Lorimer St.,   apt 2L,   Brooklyn, NY 11211-1326
12014786   +Anthony Marinaro,   36 Beechwood Rd,   Florham Park, NJ 07932-2821
12014787   +Anthony Marrelli,   1701 Lake Shore Crest Dr.,   #15,   Reston, VA 20190-3249
12014788   +Anthony Moore,   1 Providence Place,   APt. 2,   Albany, NY 12202-1320
12014789   +Anthony Nuzzo, Jr.,   P.O. Box 747,   Cheshire, CT 06410-0747
12014790   +Anthony Paolini,   426 Brown Briar Circle,   Horsham, PA 19044-1973
12014791   +Anthony Peckham,   6301 Winslow Drive,   Huntington Beach, CA 92647-2814
12014794   +Anthony San Martin,   7708 Heritage Farm Drive,   Gaithersburg, MD 20886-5802
```

```
12014795   +Anthony Sanchez,   6517 KESTER AVE APT 2,   VAN NUYS, CA 91411-1451
12014798   +Anthony Soric,   21760 Martins Way,   Rocky River, OH 44116-3915
12014799   +Anthony Stano,   315 Neponset St #53,   Norwood, MA 02062-3644
12014800   +Anthony Strungis,   43 Hinchman Ave.,   Denville, NJ 07834-2144
12014802   +Anthony Tortorice,   735 Leslie Ave,   Wenonah, NJ 08090-1054
12014803   +Anthony West,   532 1-2 N. spaulding Ave.,   Los Angeles, CA 90043-2601
12014804   +Anthony Wright,   808 Brickell Key Drive,   Miami, FL 33131-2651
12014806   +Antoinette Horgan,   51 Reid Avenue,   Breezy Point, NY 11697-1202
12014807   +Antoinette LaPorte,   6815 N. Milwaukee Ave.,   #508,   Niles, IL 60714-4572
12014808    Antoinette Mucerino,   11 So. 345 Carpenter St,   Lemont, IL 60439
12014809   +Antoinette Vivian,   4201 Las Virgenes Road,   #116,   Calabasas, CA 91302-2955
12014810   +Antonia Perez,   3500 W 57th Place,   Chicago, IL 60629-3806
12014811   +Antonia M Crawley,   3087 Gibraltar Avenue,   Cost Mesa, CA 92626-2307
12014812   +Antonia Williams,   48 Medical Park East,   Suite 456,   Birmingham, AL 35235-3473
12014813   +Antonio S Ferreira,   709 Long Pond Road,   Mahopac, NY 10541-3355
12014814   +Antwaine Lowder,   25400 Rockside Rd,   Apt 612A,   Bedford Heights, OH 44146-1992
12014816   +Aparna Mulukutla,   294 vasser dr,   piscataway, NM 08854-6637
12014818   +April Puckett,   608 Beranda Circle,   Douglasville, GA 30134-4637
12014819   +April Dorris,   9899 Olympic Circle,   Indianapolis, IN 46234-5059
12014820   +April Emery,   729 E. Arcada St.,   Ithaca, MI 48847-1321
12014821   +April Fava,   3648 Caminito Carmel Landing,   San Diego, CA 92130-2510
12014822   +April Harder,   46 S Main Street,   Watkinsville, GA 30677-7100
12014824   +April Neumann,   40 Barbara Road,   Dumont, NJ 07628-1402
12014825   +April Pronesti,   8934 E autumn Sage St.,   Tucson, AZ 85747-8500
12014826   +April Riccio,   9 West Elm Street,   Darien, CT 06820-4118
12014829   +April Tapscott,   2611 Thorny Drive,   Churchville, MD 21028-1512
12014830   +April Tucker,   101 Surreywood Lane,   Blythewood, SC 29016-8644
12014831   +April Vancor,   513 Eternal Court,   Brandon, MS 39042-4430
12014832    April-lynn Logan,   141 North Water Street,   Mount Forest, Ontario N0G 2L3
12014833   +Aprill King,   19 Woodrum Drive,   Stony Point, NY 10980-3101
12014834   +Aracely Siordia,   10151 Arrow Rte.,   Unit # 21,   Rancho Cucamonga, CA 91730-7044
12014835   +Aran Smyth,   616 W. Colfax # 1,   South Bend, IN 46601-1499
12014837   +Archana Brahmandam,   8282 Cambridge St..,   Apt # 1908,   Houston, TX 77054-3128
12014838   +Archana Laxmisan,   3188 15th St Apt 9C,   New York, NY 10003-4003
12014839   +Archna Patel,   1907 Stech Drive,   Bridgewater, NJ 08807-5515
12014842   +Ari Greenberg,   1835 Arch Street,   Unit 1208,   Philadelphia, PA 19103-2781
12014844   +Ari Meisel,   141 Prince Street,   New York, NY 10012-5315
12014845   +Ariana Farris,   1390 Linkwood Lane,   Decatur, GA 30033-3329
12014846   +Ariana Lichtenstein,   491 Tuscany Valley Ct.,   Apt. 12,   Crestview Hills, KY 41017-5497
12014847   +Arianna Royster,   8002 Picard Lane,   Springdale, MD 20774-4733
12014848   +Arianne Tjio,   10 Nicoll Drive,   Andover, MA 01810-6051
12014850   +Ariel Moore,   309 Gulfton Dr.,   Portland, TX 78374-4112
12014851   +Ariel Brinberg,   15536 Hemlock Point Road,   Chagrin Falls, OH 44022-3838
12014852   +Ariel Freeman,   212 E. 47th Street,   #14F,   New York, NY 10017-2124
12014853   +Ariela Nerubay,   230 Ravenna Drive,   Long Beach, CA 90803-3612
12014854   +Ariele Goodman,   91 Woodholloe Ct,   Muttontown, NY 11791-2337
12014855   +Ariella Jonas,   729 SE 2nd Avenue,   Delray Beach, FL 33483-3401
12014857   +Arlenda Newsom,   9322 Barrow Drive,   Cordova, TN 38016-2388
12014858   +Arlene Bloch,   68 Northland Lane,   Aberdeen, NJ 07747-1345
12014861   +Arlene Harmand,   146 Bay View Drive,   Daphne, AL 36526-7606
12014862   +Arlene Shannon,   426 Egret Lane,   Secaucus, NJ 07094-2219
12014864   +Arlene Vacante,   9Arrow Trl.,   9 Arrow Trl.,   Lancaster, NY 14086-9687
12014866   +Arline Conlon,   8941 South Utica Ave.,   Evergreen Park, IL 60805-1232
12014868   +Armen Petrosian,   1010 N. Central Ave.,   Glendale, CA 91202-2937
12014870   +Arne Madsen,   1425 Vallejo St.,   Apt 306,   San Francisco, CA 94109-0702
12014871   +Arola Dwayne,   611 North Bend Road,   Baltimore, MD 21229-2211
12014873   +Arsineh Sarkissian,   413 N. Adams St. #306,   Glendale, CA 91206-3407
12014874   +Art Picus,   2135 Sugar Maple Lane NW,   Acworth, GA 30101-8819
12014875   +Artashes Kazakhetsyan,   145 A Summit Street,   Summit Plaza Suite 203,   Peabody, MA 01960-5160
12014876   +Arthur Adonizio,   48 West 8th Street,   New York, NY 10011-9013
12014878   +Arthur Balin,   26 Robinson Rd.,   Severna Park, MD 21146-2830
12014879   +Arthur Guest,   660 Washington St. Apt 9G,   Boston, MA 02111-3221
12014880   +Arthur Nimbley,   117 Prospect Point Road,   Lake Hopactong, NJ 07849-1431
12014884   +Arun Subhas,   7 Bailey Lane,   Owings Mills, MD 21117-8001
12014887   +Arwen Hatcher,   240 Powder Mill Dr,   Dallas, GA 30157-1001
12014889   +Asha Balijepalli,   1015, East University Drive #304,   Tempe, AZ 85281-4286
12014891   +Asher Raboy,   3083 Solano Avenue,   Napa, CA 94558-4510
12014893   +Ashlea Palladino,   2 Gold St., apt. 2011,   New York, NY 10038-4851
12014894   +Ashleigh Campora,   196 Scharer Ave.,   Northvale, NJ 07647-1824
12014895   +Ashleigh Hughes,   2514 Autumn Meadow Ave,   Sacramento, CA 95835-2108
12014896   +Ashley Chavis,   9022 Old Johns Rd.,   Laurinburg, NC 28352-6150
12014897   +Ashley Dodd,   404 Honker Ln,   Suisun City, CA 94585-2110
12014898   +Ashley Drinker,   576 East Broadway,   South Boston, MA 02127-4439
12014899   +Ashley Faatoalia,   23305 Sesame St.,   Torrance, CA 90502-3049
12014900   +Ashley Kuhn,   501 Vairo blvd,   Apt 922,   State College, PA 16803-2657
12014901   +Ashley Beaudoin,   306 Trapper Circle,   Windsor, CT 06095-1761
12014903   +Ashley Cary,   6431 Songbird Cr. NE,   Canton, OH 44721-3576
12014905   +Ashley Covington,   11015 Gould Hill Road,   Hanover, VA 23069-1827
12014906   +Ashley Covington,   11015 Gouldhill Road,   Hanover, UT 23069-1827
12014907   +Ashley Crooker,   30 Sandra Road,   Peabody, MA 01960-5149
```

District/off: 0752-1          User: mjerdine          Page 11 of 178          Date Rcvd: Oct 11, 2011
                              Form ID: pdf006          Total Noticed: 10843

```
12014910    +Ashley Fetter,   411 Snug Harbor,   Newport Beach, CA 92663-5844
12014911    +Ashley Fisher,   1807 3rd Street,   Alameda, CA 94501-1835
12014912    +Ashley Gibbs,   43 Clifton Drive,   Forsyth, GA 31029-9520
12014914    +Ashley Graham,   13 Manor Dr.,   Neptune, NJ 07753-3524
12014915    +Ashley Hill,   3362 Woodington Court,   Marietta, GA 30067-9129
12014916    +Ashley Hoffman,   5735 College Pkwy,   Mobile, AL 36613-2842
12014917    +Ashley Hug,   5946 Oram Street,   Apt A,   Dallas, TX 75206-7232
12014918    +Ashley Jensen,   165 Via Colinas,   Westlake Village, CA 91362-5008
12014920    +Ashley Johnson,   1 Rockefeller Plaza,   Suite 2203,   New York, NY 10020-2030
12014919    +Ashley Johnson,   1481 Washington St.,   San Francisco, CA 94109-3914
12014922    +Ashley Littlefield,   820 Sycamore Road,   Pleasanton, CA 94566-3834
12014923    +Ashley Maguire,   572 Oriole Court,   Harrisburg, PA 17111-5318
12014924    +Ashley McCarron,   7710 Groveland Heights Court,   Springfield, VA 22153-2255
12014925    +Ashley Moran,   1223 W George St. #1,   Chicago, IL 60657-4219
12014927    +Ashley Nelson,   4138 Sauk Trail,   Adrian, MI 49221-9331
12014926    +Ashley Nelson,   117 N. Buesching rd,   apt 926,   Lake Zurich, IL 60047-6729
12014930    +Ashley Ray,   4110 Peachtree Dunwoody Rd.,   Atlanta, GA 30342-3541
12014931    +Ashley Sutphin,   635 Comanche trail,   Frankfort, KY 40601-1753
12014932    +Ashley Sweatt,   PO Box 173,   Reidville, SC 29375-0173
12014933    +Ashley Thomas,   PO Box 500219,   Atlanta, GA 31150-0219
12014935    +Ashley Whitney,   9 Irving Place,   Apt. B,   Summit, NJ 07901-3672
12014937    +Ashlie Schrempf,   44 S Algona,   Dubuque, IA 52001-5605
12014940    +Assamala BROU,   703 Quackenbos Street,   Northwest, DC 20011-1211
12014942    +Atifa Chiragh,   9624 Sundoro PL NW,   Albuquerque, NM 87120-2987
12014943    +Atoshi Shorey,   3061 Rivoli,   Newport Beach, CA 92660-9027
12014945    +Attwa Rainey,   319 Awendaw Cir.,   Ellenwood, GA 30294-3267
12014947    +Aubrey Cermak,   30-25 23rd Street,   Astoria, NY 11102-3327
12014950    +Audra Larson,   66 Harmony Rd,   Bristol, CT 06010-7918
12014951    +Audrea DeLong,   3419 Bay City Road,   Midland, MI 48642-6006
12014954    +Audrey Cohin,   5310 W 80th Ave,   #306-D,   Arvada, CO 80003-1923
12014955    +Audrey Jepeway,   4124 Ashwood Ct,   Ventura, CA 93003-1800
12014957    +Audrey Ponzio,   304 Lakeside Dr.,   Southampton, PA 18966-4050
12014958    +Audrey Stucko,   4017 23rd Street North,   Arlington, VA 22207-3836
12014959    +Austin Hahn,   1845 S. Michigan Ave.,   Unit 2003,   Chicago, IL 60616-2919
12014960    +Austin Roeser,   14112 Mohawk,   Leawood, KS 66224-1123
12014961    +Austin Williams,   1811 7th Street,   #4,   Santa Monica, CA 90401-3332
12014965    +Autumn Moore,   13567 Demetrias Way,   Germantown, MD 20874-2667
12014966    +Avani Patel,   516 Col DB Kelly Way,   South Amboy, NJ 08879-1582
12014967    +Avilasha Sharma,   11 Eagle Road,   Edison, NJ 08820-2763
12014968    +Avis Meade,   615 S. Louis,   Mount Prospect, IL 60056-3938
12014969    +Avril Balfrey,   3825 Florentine Dr,   longmont, CO 80503-6470
12014970    +Ayanna Conley,   646 Stonecreek Way,   Stone Mountain, GA 30087-4506
12014971     Ayn Allen,   9507 Glasgow Pl,   #1,   Los Angeles, CA 90045
12014974    +Azlee Tincher,   2910 Branchway Road,   Millbrook, AL 36054-3751
12014975    +B Hoats,   430 North Pine Drive,   Alpharetta, GA 30022-7091
12014976   ++++BABETTE CANACARI,   15790 E ALAMEDA PKWY APT 202,   AURORA CO  80017-3684
             (address filed with court: Babette Canacari,   15790 E Alameda pkwy 4-202,   Aurora, CO 80017)
12014988    +BARBARA ARLOTTA,   17 LAUREL DRIVE,   BLOOMINGBURG, NY 12721-4919
12015002    +BARBARA FOLEY,   978 SWAN DRIVE,   MANTECA, CA 95337-6093
12015029    +BARBARA YUDA,   3803 WHITEBARK RD,   SENECA, SC 29678-1660
12015031   ++++BARBARA ZIEGLER,   1008 BLACKBEARD LN SE,   DARIEN GA  31305-4716
             (address filed with court: Barbara Ziegler,   113 Blackbeard Lane,   Darien, GA 31305)
12014994    +BARBARA campbell,   1011 twin rivers ln.,   greensboro, GA 30642-2682
12015112    +BERTRAM YOUNG,   903 DELTA RIVER WAY,   KNIGHTDALE, NC 27545-7352
12015158    +BETHANY NADOBNY,   340 WEST SUPERIOR #910,   CHICAGO, IL 60654-6187
12015165    +BETSY ROSADO,   149 ELLERY STREET,   FLOOR 1,   BROOKLYN, NY 11206-5202
12015223    +BLANCA RODRIGUEZ-JONES,   233 N LIND AVE,   HILLSIDE, IL 60162-1537
12015237     BONITA M. COOPER,   698 ELM SHADOW WAY,   LAKE MARY, FL 32746-4408
12015315    +BRANDY LUSK,   1132 NE WESTWIND DR,   LEES SUMMIT, MO 64086-6765
12015332   ++++BRENDA  MEACHAM,   10552 N 2270 RD,   CLINTON OK  73601-7506
             (address filed with court: Brenda Meacham,   Rt 1  Box 3125,   Clinton, OK 73601)
12015432    +BRIAN PHEE,   804 N. MAPLEWOOD,   APT 2,   CHICAGO, IL 60622-4644
12015499    +BROOKE YENGER,   13 EAST PINE,   MT HOLLY SPRINGS, PA 17065-1420
12015506    +BRYAN  HOFFMAN,   1006 N. WOLCOTT AVE,   CHICAGO, IL 60622-3762
12014977    +Baji Gobburi,   150 W. 73rd Street,   Apt. 11,   New York, NY 10023-3064
12014978    +Bal Gupta,   516 Wailer St.,   San Francisco, CA 94117-3331
12014979     Barb Cuthbertson,   5523 Teskey Place,   Chilliwack, BC V2R 5N1
12014980    +Barbara Alexander,   5618 Starfish,   Discovery Bay, CA 94505-1208
12014984    +Barbara Frederick,   520 SE 5th Avenue,   Apt# 2305,   Fort Lauderdale, FL 33301-2958
12014985    +Barbara Starrett,   2308 Carroll Lane,   Escondido, CA 92027-4910
12014986    +Barbara Szabo,   902 north santa catalina cir,   North lauderdale, FL 33068-6308
12014987    +Barbara Yoss,   44180 Sweet Bush Lane,   La Quinta, CA 92253-4822
12014989    +Barbara Arsenault,   26 Forest Street,   Manchester, MA 01944-1209
12014990    +Barbara Barone,   173 Mulberry Drive,   Farmington, NY 14425-5270
12014991    +Barbara Barry,   620 Broad Street,   Bridgewater, MA 02324-1727
12014992    +Barbara Briick,   1205 Millet Street,   Naperville, IL 60563-2753
12014993    +Barbara Briody,   4231 Aberdeen Circle,   Viera, FL 32955-6652
12014995     Barbara Casalinuovo,   11 Blue Willow Lane,   New City, NY 10956-2718
12014996    +Barbara Casey,   6016 Dunham Road,   Downers Grove, IL 60516-1836
12014997    +Barbara Clary,   1521 Arroyo Manor,   Redding, CA 96003-9217
```

```
District/off: 0752-1              User: mjerdine            Page 12 of 178           Date Rcvd: Oct 11, 2011
                                 Form ID: pdf006            Total Noticed: 10843

12014998      +Barbara Copher,   6828 S. 223rd E. Ave.,    Broken Arrow, OK 74014-6639
12014999      +Barbara E Pennell,   P.O. Box 11645,    Rock Hill, SC 29731-1645
12015000      +Barbara Ferguson,   17411 Victory Blvd.,    Van Nuys, CA 91406-5350
12015001      +Barbara Floor,   17740 Windwood Circle,    Westfield, IN 46074-9193
12015003      +Barbara Grubinska,   5606 Stearns Hill Road,    Waltham, MA 02451-7131
12015004      +Barbara Hubshman,   1010 5th avenue,    New York, NY 10028-0130
12015007      +Barbara Lund,   788 E Valley Rd,    Maple City, MI 49664-9724
12015008      +Barbara Martinsons,   122 Old Briarcliff Rd,    Briarcliff Manor, NY 10510-1109
12015009      +Barbara Moore,   310 Green Bay Road,    Lake Bluff, IL 60044-2339
12015010      +Barbara Morrison,   5085 Johns Creek Ct,    Alpharetta, GA 30022-5513
12015012      +Barbara North,   2121 Peralta Street,    Ste 102,   Oakland, CA 94607-1613
12015013      +Barbara Patrick,   32 Pennsylvania Avenue,    Pennsville, NJ 08070-1713
12015014      +Barbara Phillips,   1941 St. Gregory's Court,    Knoxville, TN 37931-3677
12015016      +Barbara R Birch,   148 W Moultrie,    Bement, IL 61813-1440
12015017      +Barbara Rathmell,   10137 Crestwood Rd.,    Kensington, MD 20895-4245
12015018      +Barbara Reed,   17 Mont Vernon Road,    Amherst, NH 03031-3305
12015019      +Barbara Saioe,   7920 Patricia Court,    sebastopol, CA 95472-3227
12015021      +Barbara Subia,   3142 Brushwood Drive,    Castle Rock, CO 80109-7951
12015023      +Barbara Trachtenberg,   9 Furnari Farm Lane,    Andover, MA 01810-3208
12015025      +Barbara Vega-Mercado,   742 Adams Ave.,    Elizabeth, NJ 07201-1633
12015027      +Barbara Wood,   16704 Baederwood Lane,    Rockville, MD 20855-2009
12015034      +Bari Newport,   2267 First Street,    Fort Myers, FL 33901-2966
12015036      +Barrett Saunders,   3503 Plymouth Pl.,    Lynchburg, VA 24503-1302
12015038      +Barri Rosenblatt,   P.O. Box 506,    Eastport, NY 11941-0506
12015039      +Barrie Wallace,   600 Townsend Street,    san francisco, CA 94103-4945
12015040      +Barry Agers,   11801 Mt.Royal Ct.,    Alta Loma, CA 91737-7953
12015041      +Barry  Baker,   2975 S Argonne Ct,    Aurora, CO 80013-2309
12015042      +Barry Lindenbaum,   494 Birch Bark Drive,    Brick, NJ 08723-4957
12015043       Barry Lindenberg,   946 Gloucester Place,    Niskayuna, NY 12309-4812
12015044      +Barry Ridings,   21 Lilac Lane,    Princeton, NJ 08540-3021
12015047      +Bea M. Bogar,   4049 Crockers Lake Blvd,    Apt 2326,    Sarasota, FL 34238-5318
12015048      +Beata Magiet,   1035 W. Huron,    Unit 304,   Chicago, IL 60642-6616
12015050      +Beatrice Ummels,   8890 NE 10th avenue,    Miami, FL 33138-3336
12015051      +Beatriz Pacheco,   22768 Canyon View Drive,    Corona, CA 92883-9104
12015052      +Becca Roach,   55 Lanark Rd., Apt. 6,    Brighton, MA 02135-7838
12015053      +Beckie Ruhren,   9404 Regent Street, #302,    Los Angeles, CA 90034-8828
12015054      +Becky Bianco,   230 N. Craig,    Lombard, IL 60148-2007
12015055       Becky Christofferson,   720 Black Blvd.,    Pine Bluffs, WY 82082
12015056      +Becky Meekins,   1604 North Park Drive,    Brooke, TX 76230-2607
12015057      +Becky Norman,   18211 Kelly Blvd.,    Apt. 1812,   Dallas, TX 75287-4647
12015058      +Becky Radant,   13619 Hatteras,    Valley Glen, CA 91401-4519
12015060      +Becky Zaremba,   9007 E 200 S,    Lafayette, IN 47905-9455
12015063      +Belinda Chavez,   4971 mise ave,    San Jose, CA 95124-5110
12015064      +Belinda Liley,   655 North Central Avenue,    2100,   Glendale, CA 91203-1443
12015065      +Belinda McDonald,   7245 Fairbanks N Houston #150,    Houston, TX 77040-3623
12015066      +Belinda Simoni,   655 North Central Avenue,    2100,   Glendale, CA 91203-1443
12015067      +Beliz Kirkpatrick,   22 S. Cross Road,    Lagrangeville, NY 12540-5703
12015069      +Belle Palaganas,   1730 Colby Avenue,    #306,   Los Angeles, CA 90025-4376
12015071      +Ben Coughlan,   530 K Street,    APT 713,   San Diego, CA 92101-7062
12015072      +Ben Crosson,   1491 Hamilton Ave.,    Palo Alto, CA 94301-3125
12015074      +Ben Emerson,   545 Quail Circle,    Boulder, CO 80304-1071
12015075      +Ben Garberick,   130 Althea Ave,    Battle Creek, MI 49037-2004
12015076      +Ben Karlin,   55 Great Jones St. #6,    New York, NY 10012-1140
12015078      +Ben McCormack,   16 Ashland Ave.,    Yarmouth, ME 04096-5317
12015079      +Ben Spilger,   831 6th Ave South,    Clinton, IA 52732-5552
12015080      +Ben Ushler,   2900 Benner Street,    2nd Floor,   Philadelphia, PA 19149-3503
12015081      +Ben Wade DeHaven,   5624 Beacon Hill Drive,    Midlothian, VA 23112-6530
12015082      +Ben Wathen,   133 Woodhill Rd.,    Bardstown, KY 40004-9167
12015083      +Benedetto Vieni,   61-55 98th st,    Apt 9D,   Rego Park, NY 11374-5603
12015084      +Benita Staples,   7735 Sullivans Trace Dr,    Charlotte, NC 28217-3083
12015085      +Benjamin  Maggin,   8 Lawrence Farms Crossway,    Chappaqua, NY 10514-1210
12015086      +Benjamin Kopetti,   P.O. Box 1238,    Summerland, CA 93067-1238
12015087      +Benjamin Lockwood,   612 Raven Ridge,    Sandpoint, ID 83864-6157
12015088      +Benjamin Mathes,   734 Green St.,    San Francisco, CA 94133-3751
12015090      +Benjamin R Johnson,   2235 N. Lister Ave, Unit 101,    Chicago, IL 60614-9013
12015091      +Benjamin Rosenthal,   406 New GAte Court,    Apt A-1,   Bensalem, PA 19020-7767
12015092      +Benjamin Smith,   2620 Diamond St.,    San Francisco, CA 94131-3058
12015096      +Benna Dortch,   12329 Oakland Hills Point,    Knoxville, TN 37934-3738
12015097      +Bennett Collier,   8 Old County Way,    Portland, CT 06480-1050
12015098      +Berenice Alejo,   2210 W. 19th St.,    Chicago, IL 60608-2511
12015101      +Bernadette Smith,   163 Maple Ave,    Patchogue, NY 11772-2852
12015102      +Bernadette Tripaldi,   3250 Hatting Place,    2nd Flr,   Bronx, NY 10465-4018
12015103      +Bernadette Vespa,   66 Forest Drive,    Bedford, NH 03110-6216
12015104      +Bernard  Foster,   14 Belfort Loop,    Newark, DE 19702-5526
12015106      +Bernard Siegel,   400 E. 59th St. Apt. 4F,    New York, AK 10022-2358
12015107      +Bernardo Scarambone,   2924 Holly Hall,    Houston, TX 77054-4131
12015109      +Bernice Sagenbrecht,   1010 Galway Road,    Joliet, IL 60431-8628
12015111      +Bertha Baum,   3972 194th Lane,    Golden Beach, FL 33160-2281
12015113      +Beryl Rosoff-Verbit,   1300 Dundee Drive,    Dresher, PA 19025-1641
12015114      +Beth  Cody,   8 Sparrow Drive,    Barre, VT 05641-5522
```

```
12015115   +Beth  Discepolo,    1411 Genoa St.,    Coral Gables, FL 33134-2340
12015116   +Beth  Kuchinka,    5266 Schuette,    Powell, OH 43065-7251
12015117   +Beth Berndt,    235 Wolgemuth Drive,    Lancaster, PA 17602-6200
12015118   +Beth Blankenhorn,    280 Ronald Ave,    Orwigsburg, PA 17961-1416
12015119   +Beth Burgess,    13610 Roger Mack Court,    Chantilly, VA 20151-3386
12015120   +Beth Busija,    1006 Peartree Ln,    Wheeling, IL 60090-5719
12015122   +Beth Cooper,    703 Hirsch Avenue,    Runnemede, NJ 08078-1233
12015123   +Beth Cuzzone,    5 Burnell Circle,    Stoughton, MA 02072-3561
12015124   +Beth Elliott,    674 Clermont St,    Denver, CO 80220-5024
12015125   +Beth Everett,    14585 Macclintock Drive,    Glenwood, MD 21738-9626
12015126   +Beth Harkavy,    26 east 11th street,    apt. 1GR,   New York, NY 10003-4437
12015128   +Beth Houston,    12108 Copper Creek Drive,    Keller, TX 76244-4565
12015130   +Beth Kono,    8427 Fountain Avenue #A,    West Hollywood, CA 90069-2521
12015131   +Beth Matta,    6050 38th Ave NE,    Seattle WA 98115-7410
12015133   +Beth McDowell,    PO Box 7974,    Hilton Head, SC 29938-7974
12015134   +Beth McGoldrick,    255 East 234th Street,    Bronx, NY 10470-2203
12015135   +Beth Mecteau,    CT Assoc of Realtors,    111 Founders Plaza,    Ste 1101,
             East Hartford, CT 06108-3296
12015136   +Beth Moynahan,    300 A St,    5th Floor,   Boston, MA 02210-1693
12015137   +Beth Petrone,    746 46th Square,    Vero Beach, FL 32968-1178
12015138   +Beth Pruitt,    618 47th Av,    san francisco, CA 94121-2408
12015139   +Beth Schmidt,    1009 Paul Drive,    Rockville, MD 20851-1629
12015140    Beth Shaw,    11 Norton Hall,    Sheffield UK  S8 8JY
12015141   +Beth Timberlake,    349 bayview dr ne,    st. petersburg, FL 33704-2430
12015142   +Beth Trachtman,    232 Dechert dr,    Gulph Mills, PA 19406-3608
12015143   +Beth Watts,    1800 Harbor Drive,    Oak Grove, KY 42262-9165
12015144   +Beth Williams,    300 W Hubbard St,    Chicago, IL 60654-4420
12015145   +Beth Wright,    225 E. 95th St,    Apt 14K,   New York, NY 10128-4604
12015146   +Beth Yow,    408 Camelot Lane,    Sanford, NC 27330-9120
12015147   +Beth Zelony,    234 Millwood Road,    Chappaqua, NY 10514-1419
12015150   +Bethany Piper,    460 Windsong Ln.,    Social Circle, GA 30025-2753
12015151   +Bethany A. Gray,    P.O. Box 1166,    Barrow, AK 99723-1166
12015152   +Bethany Baker,    2101 Mill Rd #410,    Alexandria, VA 22314-5319
12015154   +Bethany Crockett,    928 Brookhaven Drive,    Frankfort, KY 40601-4440
12015155   +Bethany Estes,    12603 Nasturtium Dr.,    Rancho Cucamonga, CA 91739-1557
12015156   +Bethany Kausch,    13130 Carriage Rd #12,    Poway, CA 92064-5526
12015159   +Bethany Nicolino,    116 Stoney Creek Dr.,    Woolwich, ME 04579-4046
12015161   +Bethany Smith,    562 S. High St.,    Harrisonburg, VA 22801-1811
12015162   +Betsy Locke,    4754 E Flamingo #537,    Las Vegas, NV 89121-4709
12015163   +Betsy Morales,    2300 SE 2nd Street,    Apartment #23,   Pompano Beach, FL 33062-5337
12015164   +Betsy R. Juen,    26013 Frampton Avenue,    Harbor City, CA 90710-3405
12015166   +Betsy Wenzel,    222 North Elm st.,    Monticello, IA 52310-1558
12015167   +Bettina Sarmiento,    1984 Knollwood Ln.,    Los Altos, CA 94024-6720
12015168   +Betty De La Madrid,    2530 kingsley dr,    Marietta, GA 30062-5211
12015169    Betty Ellis,    1420 Naples Way,    Livermore, CA 94550-6153
12015171   +Betty H. Schulte,    23042 Pilcher Rd.,    Plainfield, IL 60544-7998
12015172   +Betty Jean McCarroll,    6 Soundview Court,    Stony Brook, NY 11790-1400
12015173   +Betty Krewenka,    1602 West Palm Drive,    Mt. Prospect, IL 60056-4533
12015176   +Betty Moran,    600 township Line Road,    Yardley, PA 19067-4202
12015177   +Betty Ocasio Ogden,    405 Periwinkle Place,    Jacksonville, FL 32259-4430
12015178   +Betty Price,    455 North LaVerne Ave,    Hillside, IL 60162-1223
12015180   +BettyJo  Johnson,    3407 Valley View Rd.,    Denton, TX 76209-8411
12015181   +Bev Bingham,    583 N Main Street,    Richland Center, WI 53581-1724
12015182   +Beverly Versaci,    1471 NW 114 Avenue,    Pembroke Pines, FL 33026-2522
12015183   +Beverly Wood,    1716 Glenway Rd,    Clover, SC 29710-9565
12015184   +Beverly A. Smith,    16 Wigwam Avenue,    North Haledon, NJ 07508-3091
12015185    Beverly Adelson,    21 Short Lane,    New Rochelle, NY 10804-1505
12015186   +Beverly Beasley,    4913 S Bellhurst Ave,    Springfield, MO 65804-7825
12015187   +Beverly Bertenshaw,    15 Lake Shore Drive,    Rockway, NJ 07866-1405
12015189   +Beverly K. Meritt,    1620 N. Park Ave.,    Fremont, NH 68025-3479
12015190   +Beverly Kirks,    6 E. Monroe, #803,    Chicago, IL 60603-2712
12015191   +Beverly Lochridge,    1436 Rutherford Drive,    Pasadena, CA 91103-2772
12015192   +Beverly Macaskill,    2500 Doncaster Drive,    Aurora, IL 60504-3203
12015193   +Beverly Mitchell,    1380 Grand Oaks Drive,    Cincinnati, OH 45255-7009
12015196   +Beverly Vannais,    917 SW 17 Street,    Fort Lauderdale, FL 33315-1907
12015198   +Bianca Chen,    8414 Melrose Avenue,    Los Angeles, CA 90069-5306
12015202   +Bill Scott,    211 Ohio St.,    Huron, OH 44839-1515
12015200   +Bill and Nicki  Walters,    5915 212th Place SW,    Mountlake Terrace, WA 98043-2018
12015204   +Billie Loroff,    406 Main Street,    Castalia, OH 44824-9786
12015205   +Billie Ryan,    19820 SE covington Sawyer Rd,    Covington, WA 98042-6892
12015206   +Billie Short,    1509 Gallatin St., NE,    Washington, DC 20017-3128
12015207   +Billie Stewart,    p.o.box 762,    Lawrenceville, GA 30046-0762
12015208   +Billy Roe,    221 Sunset Ave,    Camden, TN 38320-1465
12015209   +Bindi Patel,    1551 Sansom St. #500,    Philadephia, PA 19102-2807
12015210   +Bindya Khunti,    2820 Maria Drive,    Pleasanton, CA 94588-8443
12015211    Bing Guan,    Flat 2,    15 Lawn Road,   London, UK NW3 2XR
12015212   +Binifer Kaikobad,    Apt 11C c/o Callaci,    5 Peter Cooper Road,   New York, NY 10010-6622
12015213   +Biola Adekanbi,    173 Sullivan street #2A,    New York, NY 10012-4946
12015214   +Birgit Andersen,    1717 Main Street, 44th Floor,    Dallas, TX 75201-4612
12015215   +Bjorn Moseng,    30 Garfield St, Ste C,    Denver, CO 80206-5588
```

```
District/off: 0752-1              User: mjerdine           Page 14 of 178           Date Rcvd: Oct 11, 2011
                                 Form ID: pdf006           Total Noticed: 10843

12015216    +Blaine Turk,   7412 5th AVenue,   Apt 2B,   Brooklyn, NY 11209-2700
15402449    +Blaine Turk,   7416 5th Avenue Apt 2,   Brooklyn, NY 11209-2704
12015217    +Blair Cofer,   600 Prospect SE,   Grand Rapids, MI 49503-5342
12015218    +Blair Fetter,   11919 Idaho Ave #4,   Los Angeles, CA 90025-2708
12015219    +Blair Tolbard,   3625 Welsh Rd,   Apt N-36,   Willow Grove, PA 19090-2935
12015221    +Blake Ford,   1813 Virginia Place,   Fort Worth, TX 76107-3977
12015222    +Blake Zinn,   7223 Woodward Ave,   Apt 17313,   Woodridge, IL 60517-2436
12015224    +Blanche Lucca,   78 Prusakowki Blvd,   Parlin, NJ 08859-3162
12015225    +Blayne Beham,   1525 N. Parkdale,   Wichita, KS 67212-1110
12015226    +Boaz Gilad,   449 Bergn,   Brooklyn, NY 11217-2401
12015227    +Boaz Helzer,   1832 NE 47th Ave.,   Portland, OH 97213-2012
12015229    +Bob Ludwig,   5405 41st Street, N.W.,   Washington, DC 20015-2907
12015231    +Bobbe Nesibt,   11607 Amigo Avenue,   Northridge, CA 91326-1803
12015232    +Bobbi Henderson,   5129 S. Dorchester Ave.,   Chicago, IL 60615-4117
12015233    +Bobbi Mahfood,   435 W. Houston St.,   Coalinga, CA 93210-2414
12015234    +Bobbie Collins,   3326 Cumberland Drive,   San Angelo, TX 76904-6004
12015236    +Bonita Friedericy,   8480 Hillside Ave.,   Los Angeles, CA 90069-1505
12015240    +Bonnie Russell,   41712 N. River Bend Road,   Anthem, AZ 85086-1910
12015241    +Bonnie Barrows,   100 Middle Street,   Portland, ME 04101-4100
12015242    +Bonnie Brown,   2327 Stockton Walk Court,   Snellville, GA 30078-2367
12015243    +Bonnie Edwards,   1334 S. Blaney Ave.,   San Jose, CA 95129-3707
12015244    +Bonnie Erwin-Fowler,   1126 Ivy Hill Rd,   Cockeysville, MD 21030-1515
12015245    +Bonnie Eveland,   1457 Larch Lane,   Plymouth, MN 55441-4774
12015246    +Bonnie Friedman,   160 Bleecker Street,   Apartment 4 BE,   New York, NY 10012-0256
12015247     Bonnie Fritz,   2276 Greenwood Rd.,   Lupton,   Mi, MI USA
12015249    +Bonnie Maines,   11365 Lord Baltimore Dr.,   Issue, MD 20645-2204
12015250    +Bonnie Menasce,   9595 Genesee Avenue,   Apt C2,   San Diego, CA 92121-2046
12015251    +Bonnie Mikesh,   116 Hopkins Place,   Longmeadow, MA 01106-1999
12015253    +Bonnie Norris,   705 Mohn Street,   Harrisburg, PA 17113-2075
12015254    +Bonnie Sanders,   20809 Costello Ave.,   Perris, CA 92570-5655
12015255    +Bonnie Sockolosky,   2010 Huntington Turnpike,   Trumbull, CT 06611-5005
12015256    +Bonnie Wooten,   4126 Beland Avenue,   Wilson, NC 27896-1132
12015257    +Boston Area Rape Crisis Center,   99 Bishop Allen Drive,   Camrbidge, MA 02139-3428
12015258    +Boyd Smythe,   6330 Northwood Rd.,   Dallas, TX 75225-2823
12015259    +Brad Jacobs,   1564 Kings Crossing,   Stone Mountain, GA 30087-1913
12015261    +Brad Beal,   265 Elizabeth St,   APT 2,   New York, NY 10012-3989
12015262    +Brad Bearison,   100 River Rd.,   Flemington, NJ 08822-5733
12015263    +Brad Bennett,   P.O. Box 316,   Port Bolivar, TX 77650-0316
12015264    +Brad Czaszynski,   4411 SW 105th Dr,   Gainesville, FL 32608-7138
12015265    +Brad Dean,   430 S. Pearl Street,   Apt. B,   Denver, CO 80209-2070
12015266    +Brad Eckmeder,   13154 Skiomah RD,   Apple Valley, CA 92308-6322
12015267    +Brad Hofstetter,   4406 Jamaica Drive,   Sugar Land, TX 77479-2110
12015268    +Brad Mack,   1550 Warwick Place,   Longwood, FL 32750-6242
12015270    +Brad Roeber,   8644 Longford Way,   Dublin, CA 94568-1238
12015271    +Brad Rose,   1815 16th Street NW,   Washington, DC 20009-3303
12015272    +Brad Simmons,   7920 Powells Chapel Road,   Murfreesboro, TN 37129-7942
12015273    +Bradford Carr,   6580 Hamilton,   Chino, CA 91710-3833
12015274    +Bradford Pollard,   3139 Corinth Avenue,   Los Angeles, CA 90066-1403
12015275    +Bradley Bennett,   15561 NW 12 place,   Pembroke Pines, FL 33028-1617
12015276    +Bradley Burningham,   425 W. Beech Street, Suite 722,   San Diego, CA 92101-2960
12015277    +Bradley Cockburn,   109 Buckingham Ct.,   Weatherford, TX 76088-8025
12015278    +Bradley S. Callahan,   672 Old Mill Rd. PMB311,   Millersville, MD 21108-1363
12015279    +Bradley Wright,   16312 DaVinci Drive,   Chino Hills, CA 91709-4662
12015280    +Brady Dewar,   475 Merritt Ave.,   Apt. 6,   Oakland, CA 94610-5131
12015283    +Brandi Tinder,   7029 Winter Park Place,   Corpus Christi, TX 78413-4315
12015284    +Brandi Antenocruz,   588 E. Cypress St #22,   Covina, CA 91723-1545
12015285    +Brandi Frye,   13011 Stonecreek Rd,   Newcomerstown, OH 43832-9135
12015286    +Brandi Linton,   3438 Potomac av,   Los Angeles, CA 90016-4117
12015287    +Brandi Russano,   48 Overlook Road North,   North White Plains, NY 10603-1811
12015288    +Brandi Slaughter,   822 E Walnut Ave,   Orange, CA 92867-6836
12015291    +Brandi Whitham,   112 Melwood,   Excelsior Springs, MO 64024-2521
12015292    +Brandice Thompson,   1453 Bresee Avenue,   Pasadena, CA 91104-2604
12015293    +Brandie Cofer,   589 Northfield Court,   Lawrenceville, GA 30045-6256
12015295    +Brandis Ruise,   3168 Peppertree Drive,   Middleburg, FL 32068-8200
12015296    +Brandon Lyons,   4105 Lake DeVille Dr.,   Hendersonville, TN 37075-4276
12015297    +Brandon Bowline,   5323 Stormy Dawn,   San Antonio, TX 78247-1843
12015299    +Brandon Garcia,   98 Saint Germain Place,   Saint Charles, IL 60175-4606
12015303    +Brandon Stout,   60 West Palm Drive,   Margate, FL 33063-4551
12015304    +Brandon Whitesell,   55 South Lake Ave,   Albany, NY 12203-1129
12015305    +Brandon Yaklich,   2816 N Lincoln Ave,   Chicago, IL 60657-4202
12015306    +Brandon Yarbrough,   9142 S. Wallace,   Chicago, IL 60620-2319
12015307    +Brandt Monfort,   P.O. Box 704,   Woodland, WA 98674-0701
12015309    +Brandy Antill,   1055 Pine Cove Street,   Vidor, TX 77662-5969
12015310    +Brandy Beshwaty,   41 Wall Street,   Canton, MA 02021-2961
12015312    +Brandy Hanusey,   5940 German Road,   Pipersville, PA 18947-1010
12015313    +Brandy L Harrell,   13221 Custom House Court,   Fairfax, VA 22033-1311
12015314    +Brandy LaBumbard,   114 Countrywood Lane,   Encinitas, CA 92024-3109
12015316    +Brandy Ochab,   27124 Loma Ct.,   Grosse Ile, MI 48138-2170
12015317    +Brandy Poliakoff,   270 Country Club Lane,   Pomona, NY 10970-2516
12015320    +Brant Robinette,   3100 Independence Parkway #302,   Plano, TX 75075-1997
```

District/off: 0752-1          User: mjerdine          Page 15 of 178          Date Rcvd: Oct 11, 2011
                             Form ID: pdf006          Total Noticed: 10843

```
12015321   +Brant Yaeger,   17900 SW Zenith Pl.,   Beaverton, OR 97007-5705
12015322   +Bre Ximenes,   810 SE 2nd Street,   Ocala, FL 34471-2326
12015323   +Brea Cali,   47 North Fullerton Ave.,   Apt 31,   Montclair, NJ 07042-3955
12015325   +Breanne Avila,   539 Court Street,   #2,   Brooklyn, NY 11231-3911
12015326   +Breanne Metz,   210 A East Summit Ave,   Telford, PA 18969-1173
12015327   +Brede Petersen,   5085 Country Club Beach Road,   Port Washington, WI 53074-9717
12015330   +Brenda Fotos,   2757 curtis way,   Sacramento, CA 95818-3926
12015331   +Brenda Gervais,   4360 Park Monte NOrd,   Calabasas, CA 91302-2825
12015333    Brenda Sherrill,   9804 Uxbridge Avenue,   Lubbock, TX 79424-6366
12015334   +Brenda Arnold,   400 S. Flower Street #33,   Orange, CA 92868-3459
12015335   +Brenda Bolte,   2222 North 125th Avenue Circle,   Omaha, NE 68164-3534
12015336   +Brenda Broekemeier,   1800 NW 44th St,   Lincoln, NE 68528-1942
12015337   +Brenda Brown,   17214 Prescott Manor,   Cypress, TX 77433-2068
12015339   +Brenda Evarts,   96 Sugar Maple Drive,   Rochester, NY 14615-1365
12015340   +Brenda Gaston,   2514 S 4th St,   Arlington, VA 22204-2024
12015341   +Brenda Lemoie,   51 Julian Street,   Pawtucket, RI 02861-1227
12015344   +Brenda Moscatell,   727 Brass Castle Rd,   Belvidere, NJ 07823-2722
12015345   +Brenda Nieborsky,   PO Box 450009,   Miami, FL 33245-0009
12015346   +Brenda Nixon,   20 Lisa Lane,   Willington, CT 06279-2242
12015347   +Brenda Packard,   167 Shawsheen Ave.,   Wilmington, MA 01887-2218
12015348   +Brenda Spizzo,   2 Saint Andrews Court,   Durham, NC 27707-3982
12015349   +Brenda Vogel,   12154 Abbey Glen Ct.,   Woodbridge, VA 22192-5134
12015350   +Brenda Wahlig,   93 Rivercrest Drive,   Riverdale, GA 30274-3231
12015351   +Brenda Watamanuk,   626B Larchmont Acres East,   Larchmont, NY 10538-7354
12015352   +Brenda Yagmin,   49-02 21st St.,   Long Island City, NY 11101-5744
12015354   +Brendan Conroy,   9934 S. Oakley,   Chicago, IL 60643-1829
12015356   +Brendan Hayes,   588 Leonard Street,   Apt. #2,   Brooklyn, NY 11222-3202
12015357   +Brendan Kelley,   25 Windsor Post RD,   Freeport, ME 04032-6452
12015358   +Brendan Loftus,   3712 Hamlin Dr.,   Johnsburg, IL 60051-5156
12015359   +Brendan Poe,   20 E. 35th St.,   New York, NY 10016-3887
12015363   +Brenna Behel,   502 Mary Bierbauer Way,   Yorktown, VA 23693-2052
12015364   +Brent Nation,   811 North College,   Warrensburg, MO 64093-1221
12015365   +Brent Brooks,   1114 Doulton Circle,   Lynchburg, VA 24503-3803
12015366   +Brent Hughes,   9216 Rawlga Rd,   Seville, OH 44273-9388
12015367   +Brent Spencer,   461 SE 3rd Terrace,   Pompano Beach, FL 33060-8003
12015368   +Brent Triatos,   517 Blossom Hill Rd. Apt. A4,   Los Gatos, CA 95032-4535
12015369   +Brent Truesdell,   6239 Brooke Dr.,   Hallsville, MO 65255-8909
12015370   +Brent Watson,   438 Park Overlook Dr,   Worthington, OH 43085-3662
12015371   +Brett Vasseur,   1s295 South Hyde Park,   Geneva, IL 60134-4810
12015373   +Brett Gaines,   1308 Austin St,   Fremont, CA 94539-4509
12015374   +Brett Geiger,   11 Freeman Street,   Roseland, NJ 07068-1337
12015375   +Brett Kurtz,   2517 Cypress Ave,   Santa Ana, CA 92707-3532
12015376   +Brett Mansfield,   2501 Dewitt Ave.,   Alexandria, VA 22301-1103
12015377   +Brett Silverman,   1501 New York Ave,   Lawrenceville, NJ 08648-4635
12015378   +Brett Tabisel,   135 E. 50th St   Apt 2C,   New York, NY 10022-7514
12015379   +Briab Dubecky,   143 Belle Ave,   Ronkonkoma, NY 11779-4953
12015380   +Brian Alexander,   3108 Heather Ridge Drive,   San Jose, CA 95136-3704
12015381   +Brian Cates,   1124 W. 650 N.,   Provo, UT 84601-1435
12015382   +Brian Harmer,   10 Reid Place,   Hawthorne, NJ 07506-1317
12015383   +Brian Henry,   914 Orange,   Huntington Beach, CA 92648-4511
12015385   +Brian Middleton,   4385 Inwood Lane,   Eugene, OR 97405-4916
12015386   +Brian Reyes,   863 S. Lilac Loop,   Jacksonville, FL 32259-1920
12015388    Brian & Diana Hofler,   #201 - 1450 Merkllin Street,   White Rock, BC V4B 4C3
12015389   +Brian Benneyworth,   2314 Georgetown Blvd,   Ann Arbor, MI 48105-2946
12015390   +Brian Bish,   9 Park Street,   Apt 218,   Norwalk, CT 06851-4824
12015395   +Brian Conchuratt,   1221 W Micheltorena St,   Santa Barbara, CA 93101-4944
12015396   +Brian Coyle,   60 W Terra Cotta Ave,   Ste B,   Crystal Lake, IL 60014-3548
12015398   +Brian Curtin,   14 N. Kenilworth Ave.,   Mt. Prospect, IL 60056-2232
12015399   +Brian Dannelly,   810 South Flower Street,   Los Angeles, CA 90017-4620
12015400   +Brian DeFelice,   15 Mackenzie Lane,   Plainsboro, NJ 08536-1403
12015404   +Brian Ewald,   37 Corrina Lane,   Sauem CT 06420-4113
12015406   +Brian Flume,   433 East 75th St,   Apt. #11,   New York, NY 10021-3181
12015408   +Brian Gowdey,   124 Bishop Road,   Fitchburg, MA 01420-2993
12015409   +Brian Healy,   PSC 2 Box 1605,   APO, CA 96264-0017
12015411   +Brian Holm,   313 E. Haloid Ave,   Ridgecrest, CA 93555-4168
12015413   +Brian Humphries,   1199 princeton Avenue,   Salt Lake City, UT 84105-1911
12015414    Brian Jansen,   4501 N OConnor Road,   1103,   Irving, TX 75062
12015415   +Brian Keefe,   114 Naples Road,   #2,   Brookline, MA 02446-5723
12015417   +Brian Kirkbride,   941 Hilgard Ave,   Los Angeles, CA 90024-3032
12015419   +Brian Kumm,   585 White Circle,   Unit 407,   Athens, GA 30605-4295
12015422   +Brian Marrocco,   201 Fairhaven Blvd.,   Woodbury, NY 11797-1632
12015423   +Brian Marsh,   1414 harrington Park Drive,   Jacksonville, FL 32225-4918
12015424   +Brian Mazur,   4425 N. Whipple St., #1A,   Chicago, IL 60625-3887
12015425   +Brian Meringola,   PO Box 473,   Water Mill, NY 11976-0473
12015426   +Brian Miles,   1130 Longhorn Circle,   Blue Bell, PA 19422-1923
12015427   +Brian Moran,   106 Jarvis Circle,   Needham, MA 02492-2019
12015428   +Brian Nagle,   1013 South Carolina Ave SE,   Washington, DC 20003-2147
12015430   +Brian Payseno,   1784 Deerhaven Ct,   Dacula, GA 30019-3282
12015431   +Brian Peppler,   114 South Main st,   Allentown, NJ 08501-1618
12015433   +Brian Pinkett,   2975 Corral Canyon Rd.,   Malibu, CA 90265-2916
```

District/off: 0752-1          User: mjerdine          Page 16 of 178          Date Rcvd: Oct 11, 2011
                              Form ID: pdf006          Total Noticed: 10843

```
12015434   +Brian Porter,   29 Hornbeck Road,   Poughkeepshie, NY 12603-1121
12015435   +Brian Pounds,   PO Box 464,   Wildomar, CA 92595-0464
12015436   +Brian Quinn,   3672 Windber Blvd,   Palm Harbor, FL 34685-1131
12015438   +Brian Robinette,   7329 Whites Creek,   Catlettsburg, KY 41129-8330
12015439   +Brian Rogers,   312 E 89th,   Apartment 4B,   New York, NY 10128-5096
12015440   +Brian Shea,   86 Brewster Road,   Ctr. Barnstead, NH 03225-3100
12015441   +Brian Silliman,   6114 95th St Circle East,   Bradenton, FL 34202-9614
12015442   +Brian Vinson,   6361 Meandering Woods Ct,   Frederick, MD 21701-4955
12015444   +Brian White,   7045 Redcliff Court,   Suwanee, GA 30024-5351
12015447   +Briana Furst,   3900 Walden Rd,   Wayzata, MN 55391-3543
12015450   +Brianna Schmidt,   90 Fremont st,   Moorpark, CA 93021-2216
12015451   +Bridget Bader,   31 Twin Lawns Ave,   Hicksville, NY 11801-1817
12015452   +Bridget Holden,   225 Lincoln Place,   Apt 4E,   Brooklyn, NY 11217-3700
12015453   +Bridget Holmes,   357 Old Squan Road,   Brick, NJ 08724-2541
12015455   +Bridgette Caudill,   208 Lippard Springs Circle,   Statesville, NC 28677-9100
12015456   +Bridgette Edmison,   151 Lloyd Guessford Road,   Townsend, DE 19734-9665
12015457   +Bridgette Greer,   8110 Chestnut Avenue,   Bowie, MD 20715-4520
12015458   +Bridgette Johnson,   74399 Highway 111,   Suite M,   Palm Desert, CA 92260-4116
12015460   +Brigid Nesmith,   167 Kolic Helmey Rd.,   Guyton, GA 31312-6223
12015461   +Brigitte Martinez,   25692 Williamsburg Ct,   Lake Forest, CA 92630-5025
12015463   +Brittany Kwiatkowski,   2767 N Frederick Ave,   Milwaukee, WI 53211-3632
12015464   +Brittany Willis,   12400 S 88th St N,   Owasso, OK 74055-2061
12015465   +Brittany Anne Hasie,   2346 Hillary Crest St..,   Apt. 8 306,   Wesley Chapel, FL 33544-8819
12015466   +Brittany Bell,   207 Baer Creek Drive,   Kaysville, UT 84037-9602
12015467   +Brittany Betancourt,   324 N. Platina Drive,   DIamond Bar, CA 91765-1325
12015469   +Brittany Blattler,   407 N. Maple Drive,   Beverly Hills, CA 90210-3818
12015468   +Brittany Blattler,   11127 La Maida Street,   17,   North Hollywood, CA 91601-4533
12015471   +Brittany Croffut,   95-1027 Ainamakua Dr.,   APT 113,   Mililani, HI 96789-5378
12015472   +Brittany Eagan,   4711 W. Waters Ave.,   Apt. 722,   Tampa, FL 33614-1425
12015474   +Brittany Lambert,   4542 Malvern Rd,   Durham, NC 27707-5644
12015476   +Brittany Schrimple,   121 east davenport st #20,   Iowa City, IA 52245-6268
12015477   +Brittany Sholars,   840 E. Central Ave.,   Morgan Hill, CA 95037-3157
12015479   +Brittany Troutt,   31872 Via Pato,   Trabuco Canyon, CA 92679-4129
12015482   +Bronwen Carter,   3001 Beverley Drive,   Denton, TX 76209-6461
12015483   +Bronwyn Evans,   97 Kimberly Place,   New Canaan, CT 06840-4512
15548105    Brook Bishop,   372 South 780 West,   Lech, UT 84043-2523
12015484   +Brooke Christensen,   2701 Cherry Court,   Richardson, TX 75082-3813
12015486   +Brooke Bishop,   372 South 780 West,   Lehi, UT 84043-2523
12015487   +Brooke Blakely,   601 N Whitnall Hwy #208,   Burbank, CA 91505-2974
12015489   +Brooke Copeland,   5015 B U Bowman Dr,   Buford, GA 30518-5845
12015490   +Brooke Corbett,   637 3rd Ave. W.,   #304,   Seattle, WA 98119-3847
12015493   +Brooke Giffi,   118 Ashland Drive,   Downingtown, PA 19335-1743
12015495   +Brooke Odom,   1012 F Street NE,   Washington, DC 20002-5326
12015496   +Brooke Satterfield,   1435 India Street,   Unit 220,   San Diego, CA 92101-2455
12015497   +Brooke Sprouse,   9324 W. SR. 163,   Oak Harbor, OH 43449-9604
12015500   +Bruce Baum,   820 West G Street,   #409,   San Diego, CA 92101-5943
12015501   +Bruce Fralick,   4215 Brandyann Dr.,   Acworth, GA 30101-7316
12015502   +Bruce Mark,   32-44 36th st,   APT 1,   Astoria, NY 11106-1170
13759663   +Bruce W Barker,   14 Oyster Reef Rd,   Savannah, GA 31411-2213
12015503   +Brulant Inc.,   P.O. Box 73476,   Cleveland, OH 44193-0002
12015504   +Bruno Francois,   4247 Millside Walk,   Smyrna, GA 30080-6334
12015505   +Bruno Sementilli,   9 Timbercrest Drive,   Danbury, CT 06811-2704
12015507   +Bryan Wisotsky,   3050 Jefferson st,   Miami, FL 33133-3818
12015508   +Bryan Yorke,   108 South Portland Ave.,   Apt. 4C,   Brooklyn, NY 11217-1586
12015510   +Bryan Oulton,   1960 NE 31st St,   Lighthouse Point, FL 33064-7644
12015511   +Bryan Pascua,   3430 Lacewood Rd.,   Tampa, FL 33618-3602
12015512   +Bryan Russo,   3 Tecumseh Court,   Commack, NY 11725-1353
12015514   +Bryce Fishman,   4441 Beacon Apt 2S,   Chicago, IL 60640-6273
12015516   +Bryon Bean,   PO Box 197,   Captain Cook, HI 96704-0197
12015518    Bryte Kelly,   28 Greenwich Ave,   #4A rear,   New York, NY 10011
12015521   +Bunny Steiling,   3170 Heather Hills Ct,   Decatur, IL 62522-1170
12015524   +Burt Conde,   490 Ave B 5825,   Abilene, Dyess AFB, TX 79607-3058
12015526   +C Jennings,   121 St Joseph Ave,   Long Beach, CA 90803-3162
12015527   +C Richelle Feigin,   37 Miami Trail,   Rockaway, NJ 07866-1021
12015528   +C. William Booher III,   7009 Green Oak Dr,   Mclean, VA 22101-1551
12015578   +CARA MULCAHY,   157 AUBURN STREET,   AUBURN, LA 01501-2031
12015642   +CAROL CONSTANTINE,   97 NEW HAMPSHIRE ST.,   LONG BEACH, NY 11561-1335
12015654  +++CAROL JORDAN,   120 WINDSTONE LN,   COLUMBIA CROSS ROADS PA  16914-8327
            (address filed with court: Carol Jordan,   RR2, Box 225,   Columbia Cross Roads, PA 16914)
12015704   +CAROLINE SCHROLL,   470 REGALIA DRIVE,   INVERNESS, IL 60010-6442
12015713   +CAROLYN OROS,   652 SLALOM LANE,   VALPARAISO, IN 46383-8904
12015742   +CARRERA PADILLA,   4420 SW 52ND CT #5,   FORT LAUDERDALE, FL 33314-6559
12015751   +CARRIE FISCHER,   4515 STATESMEN WAY,   INDIANAPOLIS, IN 46250-4372
12015758   +CARRIE OTTO,   3314 W 110TH ST,   CHICAGO, IL 60655-2738
12015857   +CATHY THEODOROU,   771 N. 27TH STREET,   PHILADELPHIA, PA 19130-2412
12015883   +CECELIA ANDERSON,   5289 CHAUCER DR.,   MEDINA, OH 44256-7061
12015894   +CHAD BURLESON,   6835 ARTHUR CT,   CHINO, CA 91710-6257
12015988   +CHERIE DOLAN,   138 CAMELOT LANE,   NEWTOWN SQUARE,   19073-4410
12015989   +CHERIE DOLAN,   138 CAMELOT LANE,   NEWTOWN SQUARE, PA 19073-4410
12016006   +CHERYL EISEN,   303 East 83rd Street,   APT 31F,   NEw York, NY 10028-4324
```

```
12016013   +CHERYL JOSLYN,   8026 ELIZABETH LANE,   MANDEVILLE, LA 70448-7518
12016035   +CHRIS KIRCHHOFFER,   2256 RICHMOND RD,   STATEN ISLAND, NY 10306-2542
12016041   +CHRIS GALLAGHER,   14 CHRISTINE COURT,   BOHEMIA, NY 11716-3432
12016083   +CHRISSY NEUMANN,   4484 OAKDALE VININGS LANDING,   SMYRNA, GA 30080-6979
12016087   +CHRISTA DUFFY,   20823 GOLDEN SYCAMORE TRL,   CYPRESS, TX 77433-6072
12016098   +CHRISTI CARNEY,   310 TREMBLE,   WEATHERFORD, TX 76085-8200
12016112   +CHRISTIE CAMPHORST,   336 JUANITA AVE,   OCEANO, CA 93445-9710
12016176   +CHRISTINA TURLIJ,   758 FRANKLIN ROAD,   MERCER, PA 16137-5426
12016180   +CHRISTINA WILDES,   51 KERRIGAN STREET,   LONG BEACH, NY 11561-2510
12016283   +CHRISTOPHER BANDA,   9115 GOODMEADOW DR,   HOUSTON, TX 77064-4526
12016329    CHristy McElhaney,   4565 NW 24th Way,   Boca Raton, FL 33431
12016480   +COREY CLOPEIN,   PSC 9 BOX 2186,   APO    09123-0022
12016505   +CORY KEW,   2437 ETHAN WAY #3,   SACRAMENTO, CA 95825-0177
12016537   +CPI Card Group Nevada Inc,   aka CPI Card Group,   Attn Mr Scott Heck,   1220 Trade Drive,
             North Las Vegas, NV 89030-7813
12016583  +++CRYSTAL MORELAND,   20454 NE SANDY BLVD APT B15,   FAIRVIEW OR  97024-8786
            (address filed with court:   Crystal Moreland,   20454 NE Sandy Apt.15,   Fairview, OR 97024)
12016616   +CYNTHIA DOW,   3042 WEST MILLING STREET,   LANCASTER, CA 93536-8390
12016621   +CYNTHIA FRALICK,   39597 RODEFFER RD,   LOVETTSVILLE, VA 20180-3501
12016623   +CYNTHIA HERRERA,   1054 KIPLING AVE,   LOS ANGELES, CA 90041-2538
12016636   +CYNTHIA TURNER,   65 LANTERN ROAD,   STRATFORD, CT 06614-1378
12016637   +CYNTHIA UNDERWOOD,   1711 SANDPIPER DR,   CLYDE, TX 79510-3509
12015529   +Caitlin Bloom,   4392 Stoneview Drive,   West Bloomfield, MI 48322-3497
12015530   +Caitlin Collie,   138 Serenity Dr.,   Boerne, TX 78006-1654
12015532   +Caitlin Hoban,   555 S. Banbury,   Arlington Heights, IL 60005-2003
12015534   +Caitlin Power,   106 Gettysburg Way,   Hattiesburg, MS 39402-7787
12015535   +Caitlin Root,   2305 Rolling Meadows Street,   Waldorf, MD 20601-2664
12015536   +Caleb Gilcrease,   8230 Dames Pint Crossing N. Blvd,   #306,   Jacksonville, FL 32277-3820
12015537   +Caleb Miller,   6610 Downing St.,   Corpus Christi, TX 78414-3514
12015538   +Calie Ripoll,   37155 Dummyline Rd,   Pearl River, LA 70452-4703
12015539   +Colleen Porter,   82 Mapledell Street,   Springfield, MA 01109-3016
12015540    Callie Ashlock,   503 S. Second St.,   Irvington, IL 62848
12015541   +Cameron Bruce,   266 Santiago Ave,   Sacramento, CA 95815-2037
12015542   +Cameron Egan,   124 Capricorn Road,   Walkersville, MD 21793-9155
12015544   +Cameron Sevier,   5749 Harbor Dr.,   Buford, GA 30518-2001
12015545   +Cameron Shunta,   202 Prospect,   Grand Haven, MI 49417-1767
12015546   +Camila Salvisberg,   801 brickell key,   miami, FL 33131-3711
12015547   +Camile Gattuso,   7 Riverside Dr,   Sufferin, NY 10901-5703
12015548   +Camilla Formica,   7195 Hyperion Way,   Parker, CO 80134-5406
12015552   +Campbell DeRosa,   933 Otter Way,   Marietta, GA 30068-4244
12015553   +Camron Dozier,   2756 W Sandbrook Ln,   Tucson, AZ 85741-5214
12015554   +Candace Boutwell,   3075 Plum Island Drive,   Northbrook, IL 60062-4375
12015555   +Candace Cunningham,   233 N Seminary Apt 1,   Collinsville, IL 62234-3449
12015556   +Candace McLaren,   185 Hall Street,   Apt #216,   Brooklyn, NY 11205-5007
12015558   +Candace Schuster,   336 Crescent Ave,   Highland, NY 12528-2427
12015563   +Candice Suttie,   3907A La Branch,   Houston, TX 77004-4143
12015564   +Candrice Burke,   1523 N. Wicker Park Ave.,   Unit #1,   Chicago, IL 60622-8573
12015565   +Candy Kolasky,   2613 cockatiel dr,   north las vegas, NV 89084-3114
12015566   +Candy Lawson,   214 East 51st Street, Apt. 4C,   New York, NY 10022-6507
12015567   +Candy Wallace,   25 Quaker Rd.,   Pennsville, NJ 08070-3123
12015568   +Cara Mannion,   55 Adair Ct,   Malverne, NY 11565-1006
12015569   +Cara Bonuso,   47 Buccaneer Lane,   East Setauket, NY 11733-1966
12015570   +Cara Bonuso,   15 Park Row,   apartment 11h,   ny, NY 10038-2310
12015572   +Cara Brenner,   109 Coronado Dr.,   Apt. 1411,   Denton, TX 76209-0920
12015573   +Cara Gonsalves,   13242 Olive Grove Drive,   Poway, CA 92064-3944
12015575   +Cara Jawitz,   293 Lena Avenue,   Freeport, NY 11520-2628
12015576   +Cara Lichtenstein,   8603 Woodbrook Lane,   Chevy Chase, MD 20815-4844
12015577   +Cara McNamara,   333 Ontario Street,   Ronkonkoma, NY 11779-4928
12015579   +Cara Tillgren,   10362 Doris Circle,   Cypress, CA 90630-4350
12015580   +Cara Walsh,   211 E. Ohio St.,   Apt 1820,   Chicago, IL 60611-3240
12015582   +Cardilla Kantasingh,   17545 88th Avenue,   Apartment 7E,   Jamaica, NY 11432-5706
12015583   +Caren Sanders,   462 Whittier,   Clovis, CA 93611-0636
12015585   +Carie Jernquist,   52 Vela Court,   Coto de Caza, CA 92679-5101
12015588   +Carina Ohara,   4507 Maple Street,   Bellaire, TX 77401-5810
12015590   +Carisa Migliore,   381 Collett Avenue,   Mableton, GA 30126-3634
12015591   +Carisa Stelmat,   1440 Rosewood St,   Mountain Home, ID 83647-3740
12015592   +Carissa Allan,   8211 SW 23rd Ct.,   17B,   North Lauderdale, FL 33068-5169
12015593   +Carissa Allan,   124 NW 109th Ave,   #306,   Pembroke Pines, FL 33026-5113
12015595   +Carl Marrelli,   11520 SW 126 Street,   Miami, FL 33176-4435
12015596   +Carl Nissler,   10922 Brooklawn Road,   Highlands Ranch, CO 80130-6628
12015597   +Carl Proulx Jr.,   165 Crawford St,   Lowell, MA 01854-1631
12015598   +Carl Tyburski,   97 Parker Lane,   Ludlow, MA 01056-3214
12015599   +Carla Cabanilla,   45 East Heath Stret,   Baltimoe, MD 21230-4839
12015600   +Carla Coppola,   12131 Silver Fox Rd,   Los Alamitos, CA 90720-4627
12015601    Carla Cote,   PO BOX 377,   Gypsum, CO 81637-0377
12015602   +Carla DeJesus,   55 1/2 Ferguson St,   Newark, NJ 07105-2886
12015604   +Carla Hutchins,   1068 Pearidge Road,   Franklin, GA 30217-5604
12015605   +Carla Jackson,   1811 NW 51st Street Apt 2852,   Fort Lauderdale, FL 33309-7119
12015607   +Carla Mudgett,   3000 S. Randolph St. #401,   Arlington, VA 22206-2255
12015608   +Carla Savicki,   9 Livingston Manor,   Dobbs Ferry, NY 10522-1728
```

```
12015610     +Carla Zelmer,   13945 Wolkins Road,   Buchanan, MI 49107-9154
12015611     +Carlisa Endoso,   4130 HamiltonStreet,   #3,   San Diego, CA 92104-1730
12015612     +Carlos Islam,   66 West 38th Street,   Apt 5D,   New York, NY 10018-6256
12015613     +Carlos Velasquez,   2484 SW 162 Ave,   Miramar, FL 33027-4420
12015614     +Carlos Chang,   1601 Trenton Avenue,   Glendale, CA 91206-2721
12015615     +Carlos Madrid,   10456 Springwood,   El Paso, TX 79925-7346
12015616     +Carlton Jefferson,   8124 attleboro dr.,   jonesboro, GA 30238-2905
12015617      Carly Goepel,   32 Kavanagh st,   Southbank, Victoria 03000-0000
12015618     +Carly Oppito,   26 rozbern drive,   Eatontown, NJ 07724-9615
12015620     +Carmelita Vinson,   861 Anchorage Place,   Chula Vista, CA 91914-4535
12015621     +Carmella L Cacia,   202 N. Broadway,   Pennsville, NJ 08070-1411
12015623     +Carmen Baccarini,   11 W Spruce Avenue,   Moorestown, NJ 08057-1805
12015625     +Carmen Johnson,   1801 Glasgow Court,   Myrtle Beach, SC 29575-5632
12015626     +Carmen Brady,   3521 NE 96th Street,   Seattle, WA 98115-2545
12015627     +Carmen Calzacorta,   3220 SW Gale Avenue,   Portland, OR 97239-1450
12015630     +Carmen Quirindongo,   1064 39th street,   Brooklyn, NY 11219-1440
12015632     +Carol Clagett,   4909 Hermitage Dr,   Raleigh, NC 27612-2711
12015633     +Carol Cleff,   1022 California Trail,   Grand Prairie, TX 75052-2318
12015634     +Carol Garofalo,   36 Quaker Path,   Yaphank, NY 11980-9621
12015636     +Carol Westerlin,   411 Smokeridge Trail,   Calimesa, CA 92320-1533
12015639     +Carol Bellah,   18264 Hummingbird Drive,   Penn Valley, CA 95946-9699
12015640     +Carol Ceberio,   16 Marlo Road,   Wayne, NJ 07470-6017
12015641     +Carol Conigliari,   35 Toby Drive,   Succasunna, NJ 07876-1822
12015643     +Carol Cushing,   1907 Deerpark Drive,   #435,   Fullerton, CA 92831-1578
12015645     +Carol Dunn,   7933 Strawberry Lane,   Belmont, MI 49306-8825
12015646     +Carol Fermery,   2 Applewood Drive,   Hampton Falls, NH 03844-2435
12015647     +Carol Friedeck,   2602 Monticello Ct,   San Antonio, TX 78223-2236
12015648     +Carol Gale,   13604 Russett Terrace,   Rockville, MD 20853-2967
12015649     +Carol Garceau,   W4339 49th St.,   Mauston, WI 53948-8923
12015650     +Carol Guagliardo,   S95 W34435 Jonah Ct,   Eagle, WI 53119-1675
12015652     +Carol Hayward,   43 Trafalgar Bend,   Bowling Green, OH 43402-9380
12015655     +Carol King,   14221 Dallas Parkway,   Suite 1000,   Dallas, TX 75254-2946
12015656     +Carol Kondenar,   3780 N.W.58th St.,   Coconut Creek, FL 33073-4107
12015657     +Carol Langdon,   3637 Hannah Court,   Destin, FL 32541-1658
12015658     +Carol Lubonski,   67 East Holly Avenue,   Sewell, NJ 08080-2602
12015661     +Carol Molski,   21768 Cappel Lane,   Frankfort, IL 60423-2274
12015662      Carol Moore-Ede,   156 Winchester Street,   Toronto, Ontario M4X 1B6
12015663     +Carol Morse,   377 N. Belmont,   Bourbonnais, IL 60914-2057
12015664     +Carol Navarro,   31 Crestwood Drive,   Hamilton, NJ 08690-1934
12015665     +Carol Orndorff,   311 Homeplace Drive,   Salem, VA 24153-7160
12015666     +Carol Parks,   620 Wildwood lane,   Nebraska City, NE 68410-3351
12015667     +Carol Patchin,   9 Judy Terrace,   Massapequa Park, NY 11762-3724
12015668     +Carol Putman,   3156 Hudnall,   Apt. 163 G,   Dallas, TX 75235-8918
12015669     +Carol Renshaw,   12115 Merricks Court,   Monrovia, MD 21770-9446
12015670     +Carol Rikli,   3254 Faith Road,   Emmaus, PA 18049-4829
12015671     +Carol Rusich,   168 CR 94,   c/o H Bossley,   Hankins, NY 12741-5228
12015672     +Carol Savitt,   20 Wilderness Trail,   Carmel, NY 10512-4338
12015673     +Carol Sims,   1953 Blue Heron Way,   Lawrenceville, GA 30043-2014
12015674     +Carol Smearman,   367 Kensington Court,   Palatine, IL 60067-5832
12015675     +Carol Smithson,   167 Sisson Street,   Romeo, MI 48065-5039
12015676     +Carol Suits,   11015 E CLINTON ST,   SCOTTSDALE, AZ 85259-6985
12015677     +Carol Trahey,   76 Stevens Drive,   Schaumburg, IL 60173-2177
12015678     +Carol Yeomans,   143 Roseland Ave,   Coldwell, NJ 07006-5903
12015680     +Carole Hersam,   97 College Street,   Montpelier, VT 05602-2464
12015681     +Carole Park,   16033 Augusta Drive,   Chino Hill, CA 91709-3357
12015682     +Carole Watson,   6321 Outlook Ave,   Oakland, CA 94605-1823
12015683     +Carolin Garvey,   6307 Brookside Avenue,   Oakland, CA 94618-1827
12015685     +Carolina Aviles,   5416 Big Creek Way,   Elk Grove, CA 95758-6816
12015689     +Caroline Broshious,   117 Twinbrook Dr.,   Perrysburg, OH 43551-1647
12015691     +Caroline A Armstrong,   19 H Lancaster Court,   Wayne, NJ 07470-7817
12015692     +Caroline Amen,   116 East 68 Street,   New York, NY 10065-5955
12015693     +Caroline Baar,   956 3 Mile Rd NW,   Grand Rapids, MI 49544-1620
12015695     +Caroline Cagle,   197 Beverly Dr NE,   Concord, NC 28025-3007
12015697      Caroline Duriez,   Flat 12,   224 Great Portland Street,   London, UK W1W5AA
12015698     +Caroline Hurtado,   2818 Landen,   Camarillo, CA 93010-3644
12015699     +Caroline Kao,   225 E. 76th St. Apt. 5B,   New York, NY 10021-2163
12015700     +Caroline Kinser,   38524 Botany Green,   Fremont, CA 94536-5355
12015703     +Caroline Niedzwiecki,   34 Hickory st,   Manchester, MH 03103-7743
12015706     +Caroline Triolo,   15761 SW 42nd Street,   Miramar, FL 33027-4814
12015709     +Carolyn Blaeser,   1116 Great Pond Rd,   North Andover, MA 01845-1206
12015710     +Carolyn Grant,   167 Williamson Road,   Jackson, GA 30233-3520
12015711     +Carolyn Labin,   625 Eldridge Avenue,   Collingswood, NJ 08107-1705
12015712     +Carolyn Mastio,   384 Northyards Blvd,   suite 290,   Atlanta, GA 30313-2441
12015715     +Carolyn Bauer,   12 Grandview Ave,   Ardsley, NY 10502-1922
12015716     +Carolyn Bonner,   1780 Pinetree Road,   Augusta, GA 30904-5068
12015717     +Carolyn Bullock,   10322 Caminito Surabaya,   San Diego, CA 92131-1635
12015718     +Carolyn Buono,   14 Storms Road,   goshen, NY 10924-5822
12015719     +Carolyn Cherven,   69 Morningside Drive,   Walpole, MA 02081-3120
12015721     +Carolyn Courtien,   4106 Quentin Rd.,   Brooklyn, NY 11234-4322
12015722     +Carolyn Eissa,   115 Baywood Ave,   PIttsburgh, PA 15228-1307
```

```
12015723   +Carolyn Foley,   1212 Las Brisas,   Pt Orange, FL 32129-9123
12015724   +Carolyn Gerity,   5000 Bridgewater Drive,   Powell, OH 43065-8783
12015726   +Carolyn Grutza,   2450 Sherwood,   Trenton, MI 48183-2337
12015727   +Carolyn Halla,   12360 Farr Ranch Court,   Saratoga, CA 95070-6527
12015728   +Carolyn Hamblin,   1306 S 175 E,   Kanab, UT 84741-3961
12015729   +Carolyn Helsel,   6001 Horne Drive,   Greenville, TX 75402-4005
12015731   +Carolyn Norton,   907 W. Margate Terrace,   #3,   Chicago, IL 60640-3809
12015732    Carolyn Pickell,   8900 Pennystone Ave,   Las Vegas, NV 89134-8522
12015733   +Carolyn Ponder,   41282 N Point,   Antioch, IL 60002-2129
12015734   +Carolyn Roeser,   215 N. Noble St.,   Riley, KS 66531-9606
12015736   +Carolyn Stockdale,   57 Becket Road,   Belmont, MA 02478-3904
12015737   +Carolyn Teakell,   603 Boardwalk Ave.,   Southlake, TX 76092-7019
12015738   +Carolyn Uminski,   13 Lawrence Street,   Ashburnham, MA 01430-1237
12015714   +Carolyn and Joseph Sargent,   27432 Latigo Bay View Dr,   Malibu, CA 90265-2865
12015739   +Carolyne Osterhues,   810 E. Lake Shore Dr.,   Tower Lakes, IL 60010-1314
12015743   +Carri Jewett,   1625 Wedgewood Dr NE,   Owatonna, MN 55060-2168
12015744   +Carri Sneathern,   4724 Jerral Drive,   Frisco, TX 75034-2210
12015749   +Carrie Daly,   3224 N. Hoyne,   #1F,   Chicago, IL 60618-6682
12015750   +Carrie Dunn,   11024 Saddle Ridge Road,   Moreno Valley, CA 92557-4826
12015752    Carrie Gentry,   9103 Woodjack Court,   Jacksonville, FL 32256-6706
12015753   +Carrie Henry,   3900 Saratoga Avenue,   Downers Grove, IL 60515-1401
12015754   +Carrie Hurelbrink,   62 Malvern Road,   Cambridge, United Kingdom, AK CB1 9LD
12015756   +Carrie Latman,   33 Hummingbird Rd.,   Wyomissing, PA 19610-2849
12015759   +Carrie Rituper,   8980 W Black Hill Rd,   Peoria, AZ 85383-3781
12015762   +Carrol C Bush,   1738 Palisades Drive,   Pacific Palisades, CA 90272-2115
12015763   +Carroll Burns,   280 Regal Dr,   Lawrenceville, GA 30046-4771
12015764   +Carson Lewis,   3201 Overland Ave. Apt. 7139,   Los Angeles, CA 90034-4536
12015765   +Carter Hamill,   155 E 34th St,   #7S,   New York, NY 10016-4754
12015767   +Cary Steinbeck,   1800 Laurel Ave,   Manhattan Beach, CA 90266-2537
12015768   +Caryn Bardunias,   3 Frank Street,   Smithtown, NY 11787-1219
12015769   +Caryn Diamond,   6460 Chapman Field Dr,   Miami, FL 33156-5569
12015770   +Casey Marsh,   2416 West Palmer Street,   Chicago, IL 60647-3103
12015772   +Casey Bloxom,   P. O. Box 1057,   Benton, LA 71006-1057
12015773   +Casey Crotts,   3161 Jackson Avenue,   Miami, FL 33133-4432
12015775   +Casey Flor,   33 Golf Circle NE,   Atlanta, GA 30309-2754
12015776   +Casey Korkus,   2793 Fayson Circle,   Deltona, FL 32738-5228
12015777   +Casey Mayfield,   408 e 86th street,   odessa, TX 79765-2006
12015778   +Casi Stone,   1621 Eagles Landing Blvd,   #50,   Tallahassee, FL 32308-1552
12015779   +Cassamdra Woodward,   13341 Powder River,   Bakersfield, CA 93314-9017
12015780    Cassandra Baker,   441 Ave,   Key West, FL 33040
12015782   +Cassandra Kaczocha,   2018 W. Chase,   Chicago, IL 60645-2606
12015783   +Cassandra Larson,   171 Greene Avenue,   #2,   New York, NY 10012
12015784   +Cassandra Slabaugh,   1210 Shore Lane,   Syracuse, IN 46567-2159
12015786   +Cassie Klatka,   61 Lyon Street,   New Haven, CT 06511-4925
12015787   +Cassie Uhl,   734 W Barry #13,   Chicago, IL 60657-6315
12015788   +Cate Browne,   3225 S MacDill Ave,   #129-179,   Tampa, FL 33629-8171
12015789   +Cate Cruz,   2912 North Sheffield Ave.,   #4S,   Chicago, IL 60657-1171
12015790   +Caterina Vazquez,   9 Brook Ramble Lane,   Townsend, DE 19734-9037
12015791   +Catharine Clark,   2204 Windstone Drive,   Columbia, MO 65201-9863
12015792   +Catharine Lussier,   1609 Congressional Blvd.,   1609 Congressional Blvd.,
              Summerville, SC 29483-5066
12015793   +Catherin Denkus,   138 Russet Rd.,   Stamford, CT 06903-1820
12015794   +Catherine Kibit,   24653 Ross,   Dearborn, MI 48124-3146
12015795   +Catherine Rabico,   10961 Desert Lawn Dr Spc 441,   Calimesa, CA 92320-2226
12015797   +Catherine Beirne,   24792 Daphne West,   Mission Viejo, CA 92691-4726
12015798   +Catherine Borg,   163 Los Angeles Blvd,   San Anselmo, CA 94960-1606
12015799   +Catherine Boyle,   939 W. Montana,   Garden Apt,   Chicago, IL 60614-2453
12015800   +Catherine Brewer,   PO Box 236423,   Cocoa, FL 32923-6423
12015801   +Catherine C. Hughes,   32 Madisonville Road,   Basking Ridge, NJ 07920-1629
12015803   +Catherine Castro,   3565 Linden Avenue,   #323,   Long Beach, CA 90807-4530
12015804   +Catherine Chandler,   10809 Highcliff Drive,   Knoxville, TN 37934-3032
12015805   +Catherine Clay,   25800 Village Green Blvd,   Apt #307,   Harrison Township, MI 48045-3065
12015807   +Catherine Cover,   300 parklake ct,   Pineville, NC 28134-8518
12015808   +Catherine Cox,   3151 Via Alicante #226,   La Jolla, CA 92037-2472
12015811   +Catherine Farmer,   14505 Dusty Miller court,   Hughesville, MD 20637-2403
12015812   +Catherine Finn,   1125 Nottingham Way,   Placentia, CA 92870-3313
12015813   +Catherine Hartnett,   351B Grand Ave,   Brooklyn, NY 11238-1946
12015814   +Catherine Heim,   4413 S. Snoqualmie St.,   Seattle, WA 98118-1891
12015815   +Catherine Jackson,   19 Dune Road,   Enfield, CT 06082-4634
12015818   +Catherine LeVasseur,   50 Ironworks Rd.,   Clinton, CT 06413-1224
12015819   +Catherine Lindgren,   225 4th Ave #A402,   Kirkland, WA 98033-6194
12015821   +Catherine M Ring,   770 Eucalyptus Avenue,   Novato, CA 94947-2863
12015822   +Catherine McDarby,   PO Box 506,   8 Summit St.,   Philmont, NY 12565-0506
12015824   +Catherine Morley,   PO BOX 566,   Saxonburg, PA 16056-0566
12015825   +Catherine Murphy,   10 Jay Drive,   Randolph, NJ 07869-4117
12015826   +Catherine O Call,   30623 Rue Valois,   Rancho Palos Verdes, CA 90275-5332
12015827   +Catherine R. Buffington,   1900 Andell Bluff Blvd,   Seabrook Island, SC 29455-6309
12015828   +Catherine Robertson,   135 Quiet Waters Place,   Annapolis, MD 21403-2757
12015829   +Catherine Rondeau,   12 Intown terrace,   Middletown, CT 06457-3139
12015830   +Catherine Schmitt,   311 3rd Ave,   Charles City, IA 50616-2905
```

```
12015831     +Catherine Scott,   1827 Deerhaven Dr,   Crystal Lake, IL 60014-1932
12015832     +Catherine Talley,   10724 Jordan Court,   Parker, CO 80134-7614
12015834     +Catherine Trogolo,   2712 Glen Forest Lane,   Plano, TX 75023-7906
12015835     +Cathleen Roberts,   11830 Highland Colony Drive,   Roswell, GA 30075-2168
12015836     +Cathleen Carney,   101 Middleton Place,   Broxnville, NY 10708-1916
12015837     +Cathleen DeBenedictis,   1330 Pine Street Apt A-201,   Philadelphia, PA 19107-5300
12015840     +Cathy Garcia,   373 Park Avenue South,   5th Floor,   New York, NY 10016-8805
12015841     +Cathy Nelson,   p.o. box 145,   Denison, TX 75021-0145
12015844     +Cathy Clemmons,   7661 Hwy 157,   Florence, AL 35633-6310
12015845     +Cathy Cruz-DaSilva,   9574 Crisswell Drive,   Elk Grove, CA 95624-6086
12015846     +Cathy DeWolfe,   712 Hampshire Circle,   State College, PA 16803-1432
12015850     +Cathy L Johnson,   1021 NW 7th St.,   Boynton Beach, FL 33426-2965
12015852     +Cathy McAllister,   1213 Wendell Way,   Garland, TX 75043-1714
12015853     +Cathy Robin,   3114 Mira Mesa Ave,   Oceanside, CA 92056-4323
12015854     +Cathy Schlecter,   95 Woodbrook Road,   White Plains, NY 10605-4444
12015855     +Cathy Strowger,   134 Della Rose Drive,   Birmingham, AL 35214-1210
12015856     +Cathy Szathmary,   17002 Maria Avenue,   Cerritos, CA 90703-1179
12015859     +Cathy Westoff,   23 Linden Road,   Burlington, NJ 08016-1050
12015860     +Caylar Keeble,   1313 Pinebrook Lane,   Birmingham, AL 35235-1523
12015864     +Cecile Scius,   1064 39th street,   Appt 3F,   Brooklyn, NY 11219-1440
12015865     +Cecile Yusilon,   6 Navajo Trail Ln.,   Phillips Ranch, CA 91766-4953
12015866     +Cecilia Bator,   31139 Belmont Ct.,   Beverly Hills, MI 48025-5308
12015867     +Cecilia Sturm,   22506 SW 102 CT,   Miami, FL 33190-1756
12015869     +Ceejay Wilson,   1760 Providence Farms Lane,   Alpharetta, GA 30009-3290
12015873     +Celeste Marichal,   1638 Yates Avenue,   Bronx, NY 10461-2002
12015874      Celeste Muenz,   2250 Shenango Freeway,   Hermitage, PA 16148
12015875     +Celeste Schiermeyer,   33 Emerson Road,   Somerset, NJ 08873-1614
12015879     +Celestia Arpa,   6303 Battlement Way,   Alexandria, VA 22312-1900
12015880     +Celia Bechtel,   4 Arnold Drive,   Westminster, MD 21157-4405
12015881     +Celia De Mejia,   255 W Scott Ave,   Rahway, NJ 07065-4231
12015882     +Celine Moreno,   18800 NE 29th Ave Apt 616,   Aventura, FL 33180-2840
12015885     +Ceria Dillard,   185 Hilltop Rd.,   Cheshire, CT 06410-3643
12015890     +Chad Stowe,   po box 620,   Tatum, TX 75691-0620
12015891     +Chad Twiggs,   801 S. Olive Ave.,   Unit 419,   West Palm Beach, FL 33401-6185
12015892     +Chad Armstrong,   1956 S. Swadley St.,   Lakewood, CO 80228-4443
12015895     +Chad Dillon,   1 Lavington Rd.,   Charleston, SC 29407-9673
12015896     +Chad Henry,   13099 Williams Circle,   Genoa, IL 60135-7701
12015897     +Chad Larson,   2214 Sycamore hills Dr,   Dayton, OH 45459-1286
12015901     +Chadd McLaughlin,   15511 Meredith Ave,   Omaha, NE 68116-4381
12015902     +Chainey Cherry,   3080 Ossabaw Court,   Douglasville, GA 30135-9233
12015906     +Chandra Gordon,   7543 Spillway Marina Road,   Manhattan, KS 66502-8325
12015909     +Channing Williams,   P.o Box 3337,   Warner Robins, GA 31099-3337
12015910      Chantal Leon,   4.22797E+15,   West Haven, CT 06516
12015912     +Char Harris,   58 Hemlock Rd,   Briarcliff Manor, NY 10510-1606
12015913     +Charimar Cordova,   16242 NW 12th St.,   Pembroke Pines, FL 33028-1205
12015914     +Charise Lesher,   6176 Solstice dr.,   Sparks, NV 89436-7092
12015915     +Charisse Brandon,   4061 McLauglin Ave, #9,   Los Angeles, CA 90066-5495
12015916     +Charisse Formanes,   15603 Falda Ave,   Gardena, CA 90249-4435
12015918     +Charlaina Porcelli,   1297 Battleground Rd.,   Charleston, SC 29412-9638
12015919     +Charlene Moore,   1206 Springwell Place,   Newport News, VA 23608-7709
12015920     +Charlene Cessna,   282 Mannering Drive,   Dover, DE 19901-5405
12015921     +Charlene Fila,   6143 Mayfair,   Morton Grove, IL 60053-2236
12015922     +Charlene Hoey,   3187 William Street,   Wantagh, NY 11793-3830
12015923     +Charlene Rath,   10748 Sprucedale Ave,   Las Vegas, NV 89144-4401
12015924     +Charlene Sparks,   796 Woodstock Rd,   Olympia Fields, IL 60461-1620
12015925     +Charles Donelson,   211-04 50th Avenue,   Oakland Gardens, NY 11364-1206
12015926     +Charles Fink,   13720 Sutters Mill Circle,   Midlothian, VA 23112-4014
12015927     +Charles Kettering IV,   135 East 50th Street,   Apt 2J,   New York, NY 10022-7514
12015928     +Charles Lindsay,   221 England Circle,   Sparta, TN 38583-5024
12015929     +Charles Black,   2700 Tigertail Avenue,   Miami, FL 33133-5318
12015931     +Charles C. Donelson,   60-11 Palmetto Street,   Ridgewood, NY 11385-3240
12015932     +Charles Chapman,   7034 Blueberry Ridge SE,   Ackworth, GA 30102-6835
12015933     +Charles Duggan,   3939 Bee Cave Rd.,   Ste B22,   Austin, TX 78746-6452
12015934     +Charles Dunitz,   159 Ramapo rd,   Garnerville, NY 10923-1530
12015936     +Charles Edge,   1436 N. Formosa #3,   Los Angeles, CA 90046-4476
12015937     +Charles Finley,   909 Idlewilde Ln, SE,   Albuquerque, NM 87108-3336
12015938     +Charles Hayes,   280 Champagne Circle,   Ringgold, GA 30736-8098
12015939     +Charles Horvath,   2632 Pantall Rd,   Thompsons Station, TN 37179-9200
12015941     +Charles Kuoni,   108 Serrano Way,   Chapel Hill, NC 27517-8545
12015942     +Charles Levinson,   155 29th Ave,   San Francisco, CA 94121-1037
15567024     +Charles M Harris II,   8505 Sentinae Chase Dr,   Roswell, GA 30076-4465
12015943     +Charles Maynard,   40 Alexander Drive,   Colchester, CT 06415-1413
12015945     +Charles Nifong,   800 Blackburn Ct,   Charlotte, NC 28209-4065
12015947     +Charles Saller,   701-4 Cornell Drive,   Wilmington, DE 19801-5782
12015948     +Charles Skinner,   3945 Carriage Gate Dr,   Duluth, GA 30096-5444
12015949     +Charles Slaybaugh,   29 Terrace Ave.,   Nanuet, NY 10954-1936
12015951     +Charles W. Thompson,   67572 County road 23,   New Paris, IN 46553-9718
12015954     +Charles' HIlborn,   49 Colonial st,   West Hartford, CT 06110-1809
12015956     +Charlie Gugliuzza,   17 Chardonnay Dr.,   Ladera Ranch, CA 92694-0918
12015957     +Charlie Jean-Francois,   448 Lincoln Ave Apt.B16,   Orange, NJ 07050-2289
```

```
12015958  +Charlie Kim,   183 Madison Avenue,   Suite 1005,   New York, NY 10016-4501
12015960  +Charlotte Rifkind,   1002 West Cedar Lane,   Arlington Heights, IL 60005-3507
12015962  +Charlotte Cochrane,   2425 Olympic Blvd,   Suite 220 E,   Santa Monica, CA 90404-4077
12015965  +Charlotte Gardner,   1223 E. Renwick Rd.,   Glendora, CA 91740-5820
12015966  +Charlotte Lucas,   6723 Braden Circle,   Kerrville, TX 78028-8002
12015968  +Charlotte Wang,   110 Livingston St. apt 10H,   Brooklyn, NY 11201-5063
12015969  +Charmaine Eleazar-Hopkins,   535 Dean Street, #507,   Brooklyn, NY 11217-2183
12015971  +Charmaine Reghitto,   1151 Eagle Drive,   Unit 306,   Loveland, CO 80537-8020
12015972  +Chasity Collins,   4850 Cedar Brook Dr,   Conyers, GA 30094-4508
12015973  +Chasity Smith,   725 San Mateo Ave,   Burlingame, CA 94010-3717
12015976  +Chelsea Fisher,   9448 E. Florida Ave. #2081,   Denver, CO 80247-7827
12015979  +Chelsi Figley,   49971 Muscovy Drive,   East Palestine, OH 44413-9766
12015980  +Chemain Sanan,   2828 Peachtree Road,   Apt. 1801,   Atlanta, GA 30305-5115
12015981  +Cherette Lunsford,   125 Demopolis Ave,   Staten Island, NY 10308-1930
12015983  +Cheri (Cheryl) Coakley,   P.O. Box 1887,   Ramona, CA 92065-0920
12015984  +Cheri Boyd,   2159 Commonwealth Avenue,   San Diego, CA 92104-5701
12015986  +Cherianne Call,   2128 Cascade Drive,   Corona, CA 92879-7760
12015987  +Cherie DiPietrantonio,   37 Boynton Ct,   Crawfordville, FL 32327-0146
12015990  +Cherity Sers,   10766 Jamul Rd.,   Apple Valley, CA 92308-8006
12015991   Cherlyn Licas,   514 19th Avenue,   Apt. A,   San Francisco, CA 94121-3119
12015992  +Cherrie Osborne,   942 Highland North Road,   North Wilkesboro, NC 28659-8179
12015993  +Cheryl Brashear,   333 Circle Drive,   Clovis, NM 88101-3344
12015994  +Cheryl Buono,   70 Beth Ave,   Leominster, MA 01453-4943
12015995  +Cheryl Hayes,   2600 Cole Avenue,   #415,   Dallas, TX 75204-4051
12015997  +Cheryl Vasco,   364 Cypress Avenue,   San Bruno, CA 94066-4826
12015998  +Cheryl Walsh,   11545 S. Maplewood,   Chicago, IL 60655-1405
12015999  +Cheryl Wright,   2545 Valencia Circle,   Henderson, NV 89074-6221
12016000  +Cheryl Aloia,   15842 112th Drive North,   Jupiter, FL 33478-6729
12016001  +Cheryl Anderson,   18 Sunflower Road,   Somerset, NJ 08873-7153
12016003  +Cheryl Bode,   415 Vineyard LAne,   Downingtown, PA 19335-4860
12016004  +Cheryl Capps,   12 Barley Court,   Plainsboro, NJ 08536-3100
12016005  +Cheryl Conner,   2928 Chatelaine Dr.,   Austin, TX 78746-6894
12016007  +Cheryl Fuhrhop,   803 Coconut Ct.,   Apt. J,   Bel Air, MD 21014-2664
12016008  +Cheryl Garner,   742 South Cottonwood Dr,   Gilbert, AZ 85296-2811
12016009  +Cheryl Gee,   28061 Teline Circle,   Mission Viejo, CA 92692-1300
12016011  +Cheryl Jaglinski,   12935 S. 82nd Ave.,   Palos Park, IL 60464-2187
12016012  +Cheryl Johnson,   1846 Pemberton Place,   Marietta, GA 30062-8126
12016014  +Cheryl Keiller,   3444 Dartmoor Lane,   Olney, MD 20832-1359
12016015  +Cheryl Kent,   355 Alta Vista Street,   Placentia, CA 92870-5038
12016016  +Cheryl Lipscomb,   919 Ravenwood Way,   Canton, GA 30115-6425
12016017  +Cheryl Mathes,   188 Hammocks Drive,   Orchard Park, NY 14127-1682
12016018  +Cheryl McKinster,   118 Abbotsbury Ct,   Charlotte, NC 28173-6529
12016019  +Cheryl Poisson,   9336 w gold dust ave,   peoria, AZ 85345-4342
12016020  +Cheryl Shaffer,   1020 Kiser Avenue,   Hendersonville, TN 37075-8874
12016021  +Cheryl Sokol,   3420 Nick Drive,   Valparaiso, IN 46383-7211
12016025  +Chet Lamb,   2131 169th Pl SE,   Mill Creek, WA 98012-6451
12016027  +Chia-Hao Han,   737 Prescott Ct.,   Naperville, IL 60563-2484
12016028  +Ching-Yi Liu,   1239 Victoria Street,   Costa Mesa, CA 92627-3933
12016031  +Chloe Knox,   158 East 102nd St.,   Apt 5B,   New York, NY 10029-7510
12016032  +Chonta Haynes,   17904 Cachet Isle Drive,   Tampa, FL 33647-2702
12016033  +Chris Casto,   2915 E. Linda Ln.,   Gilber, AZ 85234-6371
12016036  +Chris Muhonen,   2128 8th Ave,   Chetek, WI 54728-9737
12016039  +Chris Coustier,   2671 Keppler Dr.,   San Jose, CA 95148-2508
12016040  +Chris Gabbai,   23-D Cyprus Lane,   Old Bridge, NJ 08857-2070
12016044  +Chris Hutchison,   PO Box 3180,   Santa Monica, CA 90408-3180
12016045  +Chris Imperatrice,   312 Livingston Ave,   Lyndhurst, NJ 07071-2103
12016046  +Chris Jeblonski,   3115 Lewis Circle,   Hatboro, PA 19040-1611
12016048  +Chris Katzman,   P.O. Box 2336,   Beverly Hills, CA 90213-2336
12016049  +Chris Kilday,   1202 Christy Court,   Greeneville, TN 37743-6670
12016050  +Chris Kogut,   3856 N Southport,   Chicago, IL 60613-2824
12016052  +Chris Laliberte,   7810 Bedford Motorway,   Corona, CA 92883-5600
12016053   Chris Larson,   972 N Lakeshore DR,   305, 913,   Lincoln, NE 68528
12016058  +Chris Moore,   3944 Verdugo View Drive,   Los Angeles, CA 90065-3504
12016059   Chris Nugent,   20 Christchurch Place,   Apartment 48,   Dublin, Ireland 00008-0000
12016060  +Chris Pagliaro,   380 Hitchcock Road,   Unit #23,   Waterbury, CT 06705-3948
12016061  +Chris Patterson,   600 Lazy River Road,   Cloverdale, IN 46120-8861
12016062  +Chris Plowman,   12048 Culver Blvd,   #203,   LA, CA 90066-7110
12016063  +Chris Plowman,   23282 Pompeii Dr,   Dana Point, CA 92629-3549
12016066   Chris Rairden,   New York,   New York, NY 10012
12016067  +Chris Randall,   189 Locust Ave,   PO Box 523,   Mt. Morris, PA 15349-0523
12016068  +Chris Re,   2483 North Forest Drive,   Marietta, GA 30062-6555
12016070  +Chris Richards,   188 Orchard Street,   Watertown, MA 02472-1822
12016071  +Chris Romano,   315 Old Waterbury Rd.,   Southbury, CT 06488-1865
12016073  +Chris Schnaars,   1 Catalpa Lane,   Mendon, MA 01756-1196
12016075  +Chris Shelgren,   410 Berkshire,   Oak Park, IL 60302-1345
12016077  +Chris Tomlin,   10190 Sassafras Woods Court,   Burke, VA 22015-2700
12016080  +Chris Yevitz,   27 Swartz Valley Road,   Springbrook Township, PA 18444-6519
12016081  +Chrisanne Wilks,   371 Tolland Street,   East Hartford, CT 06108-2447
12016082  +Chrissy Johnson,   3189 Woods Edge Ct.,   Maineville, OH 45039-9548
12016084  +Christa Brown,   41 Crabtree Drive,   Westmont, IL 60559-3480
```

```
12016085    +Christa Barker,    12349 NW 52 Court,    Coral Sprihgs, FL 33076-3435
12016088    +Christa Jones,    5307 Kayway,    Greenvile, TX 75402-6407
12016089    +Christa Langer,    14402 N. 39th Way,    Phoenix, AZ 85032-5225
12016092    +Christal McElroy,    20 Rosegate Court,    Berkeley Heights, NJ 07922-1955
12016095    +Christen Davis,    118 Driftwood Drive,    Greenwood, SC 29649-9715
12016096    +Christen Farley,    54 Autumn Lane,    New Canaan, CT 06840-6346
12016097    +Christen Ortley,    437 Doe Run Lane,    Springfield, PA 19064-1103
12016099    +Christi Coles,    36 Woodsong,    Rancho Santa Margarita, CA 92688-5504
12016100    +Christi Stevens,    5000 Whitestone Ln. #934,    Plano, TX 75024-3037
12016103    +Christian Frizzell,    1804 cerro gordo,    Los Angeles, CA 90026-2034
12016105     Christian S Mann,    Video Team,    P O Box 7079,    North Hollywood, CA 91615
12016109    +Christianne Sims,    580 Fiske Dr,    Detroit, MI 48214-2946
12016110    +Christie Cruz,    10178 SW 77th Court,    Miami, FL 33156-2666
12016113    +Christie Courtemanche,    19108 North by Northwest Road,    Tallahassee, FL 32310-2412
12016114    +Christie Gantan,    4176 W 169th St.,    Lawndale, CA 90260-3318
12016115    +Christie Grubaugh,    31176 Hathaway Street,    Livonia, MI 48150-2902
12016116    +Christie Noel,    5014 Kelvindale Rd,    Apt D,    Loves Park, IL 61111-1556
12016117    +Christie Sworen,    110 Memo Lane,    Dickson City, PA 18508-1108
12016118    +Christie Walsh,    201 Spruce,    Wamego, KS 66547-1349
12016119    +Christie Wells,    250 New Haven Ave.,    1st Floor,    Derby, CT 06418-2114
12016120    +Christin Collins,    4 Robin Road,    Weston, MA 02493-2437
12016121    +Christin Davis,    11200 SW Champoeg Ct.,    Wilsonville, OR 97070-9597
12016123    +Christina Bishop,    201 S. Tarrant St.,    Crowley, TX 76036-3100
12016126    +Christina Cummins,    10617 Willow Creek Drive,    Fort Wayne, IN 46845-8988
12016127    +Christina Fedaj,    510 E. Green St. Apt 2N,    Champaign, IL 61820-5749
12016129    +Christina Melchionne,    40 Mary Dr.,    Towaco, NJ 07082-1533
12016130    +Christina Pacheco,    115 Turlock Way,    Hayward, CA 94544-3320
12016131    +Christina Polkowski,    34-23 43rd St. Apt. 1R,    Long Island City, NY 11101-1231
12016132    +Christina Baranga,    7750 n mACARTHUR BLVD #120-232,    iRVING, TX 75063-7514
12016133    +Christina Berot,    30 Summer Street,    Kingston, MA 02364-1446
12016134    +Christina Berry,    129 Purple Sage Ln,    Ridgecrest, CA 93555-3909
12016136    +Christina Calise,    P.O. Box 1532,    Avalon, CA 90704-1532
12016137    +Christina Calvaneso,    37A Bedford St.,    Apt 30,    New York, NY 10014-4456
12016139    +Christina Davies,    1445 Willowbrook Drive,    Boalsburg, PA 16827-1665
12016140    +Christina Dengler,    225 Northern Ave,    Apt. 706,    Boston, MA 02210-2070
12016142    +Christina Eng,    1008 Massachuestts Ave,    Apt 301,    Cambridge, MA 02138-5351
12016143    +Christina Eyerly,    110 Club Falls Drive,    Alpharetta, GA 30022-3247
12016144    +Christina Gallagher,    5286-1 Dillingham St.,    Fort Hood, TX 76544-2628
12016146    +Christina Graves-Niell,    1012 James Lane,    Lake Alfred, FL 33850-2738
12016148    +Christina Haller,    103 Stringam Rd,    Higginson, AR 72068-9129
12016149    +Christina Jallette,    1925 English Oak Court,    Virginia Beach, VA 23453-7089
12016151    +Christina Juncadella,    11455 SW 104th Court,    Miami, FL 33176-4076
12016153    +Christina Koumoulos,    99 Barkley Avenue,    Clifton, NJ 07011-3221
12016154    +Christina Lamont,    72 Ticonderoga Drive,    Bohemia, NY 11716-4022
12016155    +Christina Lee  Barnes,    10411 Hwy 26 South,    Valley Springs, CA 95252-9172
12016156    +Christina Marena,    1929 61 Street,    Brooklyn, NY 11204-2330
12016157    +Christina Milone,    29 Tremont Street,    Garden City, NY 11530-6413
12016159    +Christina Miranda,    5357 NW 58 Terr,    Coral Springs, FL 33067-2724
12016160    +Christina Morrow,    P.O.Box 27297,    Anahiem, CA 92809-0281
12016161    +Christina Oxarart,    2675 46th Ave,    San Francisco, CA 94116-2604
12016162    +Christina Pappas,    162-01 Powells Cove Blvd,    #4E,    Beechhurst, NY 11357-1405
12016163    +Christina Ranon,    697 Nicklaus Drive,    Melbourne, FL 32940-1791
12016164    +Christina Reynolds,    511 W. 8th Street,    Apt. A,    Lansdale, PA 19446-1807
12016166    +Christina Rinehart,    1485 Bowen Road,    Elma, NY 14059-9548
12016166    +Christina Ruiz,    8167 Prestwick Circle,    Huntington Beach, CA 92646-2020
12016167    +Christina Sellers,    913 Brittlebank Dr,    Virginia Beach, VA 23462-7515
12016168    +Christina Smith,    522 RiverCrest Drive,    Woodstock, GA 30188-4248
12016169    +Christina Spinelli,    16 Betwood Street,    Albany, NY 12209-1203
12016172    +Christina StMartin,    2035 Reston Cr,    Royal Palm Beach, FL 33411-6109
12016173    +Christina T Rivera,    6335 Contessa Drive,    #206,    Orlando, FL 32829-8005
12016174    +Christina Terrazas,    827 Mary Byrne Drive,    Sauk Village, IL 60411-5079
12016175    +Christina Trench,    1671 East Greenbriar Dr.,    Apt 3533,    Schaumburg, IL 60173-6508
12016177    +Christina Upton,    31 George Street,    North Haven, CT 06473-1804
12016178    +Christina West,    19 Tealwood Ct,    Cary, IL 60013-2463
12016181    +Christina Yanes,    8621 Georgia Tech St,    Orlando, FL 32817-2508
12016183    +Christine Andrukitis,    48 Redding Ridge Dr,    Gaithersburg, MD 20878-2664
12016185    +Christine Capurso,    143 Suydam Lane,    Bayport, NY 11705-2151
12016186    +Christine Cleaves,    6823 Jeremiah Court,    Fairfax Station, VA 22039-1834
12016187    +Christine Fallon,    2508 N. Campbell,    Chicago, IL 60647-1921
12016188    +Christine Gassman,    1510 Garden Drive #11,    Ocean, NJ 07712-3469
12016189    +Christine Patterson,    311 E. 72nd Street,    Apt 3D,    New York, NY 10021-5254
12016190    +Christine Sailer,    2720 State Street #21,    Hamden, CT 06517-2238
12016193    +Christine Walsh,    4881 Packard St,    Apt C2,    Ann Arbor, MI 48108-1530
12016194     Christine Baker,    7901 Mars Place,    Philadelphia, PA 19153-1213
12016195    +Christine Baker,    1465 Crown Point Road,    Westville, NJ 08093-1711
12016198    +Christine Bertino,    448 W. 6th Avenue,    Conshohocken, PA 19428-1622
12016199    +Christine Bonacolta,    400 Central Park West,    Apt #14U,    New York, NY 10025-5848
12016200    +Christine Borden,    PO Box 36,    324 Slip Road,    Greenfield, NH 03047-0036
12016201    +Christine Bremner,    657 3rd Avenue,    San Francisco, CA 94118-3906
12016203     Christine Clark,    6353 N. Le Mai Avenue,    Chicago    60646-4827
```

```
12016204   +Christine Connor,   200 Golden Ash Way,   Gaithersburg, MD 20878-5702
12016205   +Christine Conzen,   4856 Del Monte Ave #15,   San Diego, CA 92107-3253
12016207   +Christine Cunnick,   1050 N. Stuart Street,   Unit 802,   Arlington, VA 22201-5749
12016208   +Christine Dean,   11719 Nevis Dr.,   Midlothian, VA 23114-5301
12016209   +Christine Dinwiddie,   4691 Calle Joven,   Oceanside, CA 92057-6042
12016211   +Christine Dubuque,   239 East Main Street,   Mt. Kisco, NY 10549-3001
12016214   +Christine Ertwine,   165 Fishburn Hill Rd,   Bellefonte, PA 16823-8478
12016216   +Christine Finocchiaro,   PO Box 296,   Swedesboro, NJ 08085-0296
12016217   +Christine Gillis,   3451 La Mesa Dr,   Hayward, CA 94542-2522
12016218   +Christine Groppe,   230 Smalley Corners Rd.,   Carmel, NY 10512-3617
12016219   +Christine Gunther,   3303 Perrington Pt,   marietta, GA 30066-8709
12016220   +Christine Hausle,   2361 Redwood Road,   Scotch Plains, NJ 07076-2117
12016221   +Christine Hobbs,   3014 Madison Street,   Alameda, CA 94501-4841
12016223   +Christine Huls,   217 Wynbrook Ct.,   Nashville, TN 37221-2823
12016224   +Christine Iizumi,   1025 Cadillac Way #104,   Burlingame, CA 94010-2509
12016225   +Christine Ives,   800 Botetourt Gardens,   Norfolk, VA 23507-1815
12016228   +Christine Jones,   27444 Sereno,   Mission Viejo, CA 92691-1118
12016227   +Christine Jones,   801 Grovesmere Loop,   Ocoee, FL 34761-5624
12016230   +Christine Kurban,   536 W. Brompton Ave. #3N,   Chicago, IL 60657-6416
12016232   +Christine Lenick,   27805 Mariposa Rd.,   Evergreen, CO 80439-5726
12016233   +Christine Lowe,   1390 Santa Alicia Ave,   Apt 10209,   Chula Vista, CA 91913-1860
12016234   +Christine Luchanin,   1420 Gaskill Street,   Reading, OR 19606-1019
12016235    Christine Lucius,   42 Pine Plain Rd,   West Boxford, MA 01885
12016236   +Christine M chabot,   99 winchester drive,   north scituate, RI 02857-2830
12016239   +Christine Maxton,   14 Mosaic,   Aliso Viejo, CA 92656-7063
12016241   +Christine McLean,   179 Gillett,   Sugar Grove, IL 60554-9323
12016242   +Christine Metzger,   1,   Hoboken, NJ 07030
12016245   +Christine Morello,   15 South Shore Drive,   Sturbridge, MA 01566-1017
12016246   +Christine Munroe,   608B 15th Street South,   Arlington, VA 22202-5595
12016247   +Christine Neal,   907 Linslade Street,   Gaithersburg, MD 20878-2143
12016249   +Christine O'Brien,   279 Kenyon Ave,   Kensington, CA 94708-1028
12016250   +Christine OConnell,   16 Cherokee Road,   Vernon Hills, IL 60061-2105
12016253   +Christine Plant,   10492 E. Empire Drive,   Franktown, CO 80116-8532
12016255   +Christine Redmann,   19511 Hunter Trail,   Mokena, IL 60448-8844
12016256   +Christine Rene,   7000 Lee Park Ct,   Falls Church, VA 22042-3908
12016257   +Christine Ricupero,   PO Box 11545,   Albany, NY 12211-0545
12016258   +Christine Rosenquist,   2603 171st Ave E,   Bonney Lake, WA 98391-6768
12016259   +Christine Schneider,   60 Sunset Circle,   Sedona, AZ 86336-5725
12016261   +Christine Schoessler,   1600 South Eads Street,   #619-S,   Arlington, VA 22202-5362
12016260   +Christine Schoessler,   1600 South Eads Street,   #619S,   Arlington, VA 22202-5362
12016262   +Christine Schumann,   10 Holland Lane,   Cranbury, NJ 08512-3004
12016263   +Christine Stead,   515 Huron View Blvd,   Ann Arbor, MI 48103-2953
12016264   +Christine Suarez-Fugere,   8427 Brookmont Ave S,   Jacksonville, FL 32211-6325
12016267   +Christine Walker,   5746 Harter Home Drive,   Akron, OH 44319-4639
12016269   +Christine Whalen,   705 Irving Road,   Randolph, MA 02368-1881
12016270   +Christine White,   620 Amherst Rd.,   Belchertown, MA 01007-9834
12016271   +Christine Widinski,   608 Kimberly Lane,   Streamwood, IL 60107-1215
12016272   +Christine Yurko,   PO Box 23088,   Washington, DC 20026-3088
12016231   +Christine learned,   9240 Vernon Drive,   Great Falls, VA 22066-2220
12016248   +Christine neeley,   8105 Quailwood Ct,   West Chester, OH 45069-2824
12016276   +Christopher  O'Neill,   8 Fieldstone Lane,   Beverly, MA 01915-1473
12016277   +Christopher  Ogletree,   1548 E Dorothea,   Visalia, CA 93292-1759
12016279   +Christopher  Smashe,   920 avent meadows ln,   Holly springs, NC 27540-7048
12016280   +Christopher  Wilkerson,   1405 Marchbanks Drive #4,   Walnut Creek, CA 94598-2004
12016281   +Christopher Achee,   1200 25th Ave,   San Francisco, CA 94122-1523
12016282   +Christopher Atwood,   3295 Caney Creek Lane,   Cumming, GA 30041-1128
12016285   +Christopher Colley,   PO Box 92676,   Pasadena, CA 91109-2676
12016287   +Christopher Conti,   2770 Hartford Avenue,   Johnston, RI 02919-1600
12016288   +Christopher Dickinson,   560 West 43rd Street,   New York, NY 10036-4300
12016289   +Christopher Duncan,   7601 Churchill Way,   Apt 531,   Dallas, TX 75251-1956
12016290   +Christopher Grabow,   52298 275th Street,   Silver City, IA 51571-5030
12016291   +Christopher Jarosz,   1525 Raymond Dr,   #101,   Naperville, IL 60563-9723
12016293    Christopher Madeiras,   410 Rolling Hill Drive,   Plymouth Meeting, PA 19462-2496
12016294   +Christopher Malenfant,   31 Queensberry Street #23,   Boston, MA 02215-5030
12016295   +Christopher Marino,   545 Branch Avenue,   Little Silver, NJ 07739-1140
12016296   +Christopher Mason,   14207 Grand Pre Rd Apt. 302,   Silver Spring, MD 20906-7804
12016299   +Christopher McSpiritt,   1831 North Hills Drive,   Apt 13,   Norristown, PA 19401-5731
12016302   +Christopher Murphy,   252 Sapphire Ct.,   Warrenton, VA 20186-4340
12016303   +Christopher Nykorchuck,   33 Wilson Park, Apt 3,   Brighton, MA 02135-5603
12016304   +Christopher O'Connor,   13156 Oak Ridge Trail,   Palos Heights, IL 60463-2541
12016305   +Christopher Platt,   11040 Avening Farm Rd,   Newburg, MD 20664-3020
12016306   +Christopher Pucino,   280 Hill Street,   Coventry, RI 02816-7722
12016307   +Christopher Realmuto,   7 Courtney Drive,   Flanders, NJ 07836-4306
12016308   +Christopher Reynolds,   31 Sherwood Rd,   Melrose, MA 02176-2926
12016309   +Christopher Ritchey,   603 West 148th St,   Apt 6C,   New York, NY 10031-3135
12016310   +Christopher Ryan,   148 W.23rd St,   Apt 3E,   New York, NY 10011-2447
12016311   +Christopher Schmitt,   2824 Broadview Terrace,   Annapolis, MD 21401-7233
12016312   +Christopher Schumm,   18806 Quarrymen Terrace,   Brookeville, MD 20833-3277
12016314   +Christopher Sochalski,   8025 W. Russell Rd #2012,   Las Vegas, NV 89113-1585
12016316   +Christopher Travis,   BP Corp N.A. Inc.,   501 Westlake Pk Blvd,   Houston, TX 77079-2604
```

```
12016317   +Christopher Walker,   929 Pioneer Rd,   Mesquite, TX 75149-5260
12016318   +Christopher Weddige,   15209 Senator Way,   Carmel, IN 46032-5199
12016319   +Christopher Weems,   648 Corwood Dr,   Sarastoa, FL 34234-4548
12016320   +Christy Crawford,   30416 Abelia Rd,   Canyon Country, CA 91387-1517
12016322   +Christy Clarke,   9087 Indian River Run,   Boynton Beach, FL 33472-2469
12016323   +Christy Divalerio,   663 Marydell Drive,   West Chester, PA 19380-6379
12016324   +Christy Falkner,   20 Angelica Circle,   parachute, CO 81635-8100
12016325   +Christy Ferin,   4341 Dillingham Drive,   Tecumseh, MI 49286-9691
12016326   +Christy Jarmolowski,   2301 Ferguson Rd,   Allison Park, PA 15101-3543
12016327   +Christy Kos,   401 S. Colonial Dr.,   Cortland, OH 44410-1305
12016330   +Christy Nichols,   4768 Wesmuth Way,   Woodbridge, VA 22192-5336
12016332   +Christy Sevens,   275 N. Poplar Street,   New York, NY 11566
12016333   +Christy Van House,   5500 Kellogg Avenue,   Edina, MN 55424-1605
12016335    Chrystalla Frantzeskos,   339 Old Quarry Rd,   Kingston, Ontario K7M3L1
12016336   +Chuck Cranford,   5305 Timber Pegg Drive,   Summerfield, NC 27358-9060
12016337   +Chuck Ecklond,   104 NW Spanish River Blvd,   Boca Raton, FL 33431-4216
12016338   +Ciara Portwood,   24255 Pacific Coast Hwy,   Box #2292,   Malibu, CA 90263-3999
12016339   +Ciaran Escoffery,   5100 N. Marine Drive,   Apt. 26B,   Chicago, IL 60640-6371
12016340   +Cindra Smith,   8 Mossy Rock Cove,   Little Rock, AR 72211-4439
12016342   +Cindy Del Tufo,   10 Turners Lake Dr.,   Mahwah, NJ 07430-2836
12016344   +Cindy Shih,   759 Middlefield Rd. #5,   Palo Alto, CA 94301-2914
12016345   +Cindy White,   P.O. Box 1616,   Umatilla, FL 32784-1616
12016348   +Cindy Chin Loy,   302 great river rd.,   p.o. box 336,   great river, NY 11739-0336
12016349   +Cindy Conway,   1420 NW Lovejoy St #312,   Portland, OR 97209-2737
12016350   +Cindy Cooney,   21130 Brunnell Court,   Topanga, CA 90290-4413
12016351   +Cindy Fickess,   1047 East Tennessee Court,   Fairfield, CA 94533-5453
12016352   +Cindy Gardner,   2248 Pine Lake Loop,   Gray Summit, MO 63039-1027
12016354    Cindy Huerth,   3659 N. Sweet Leaf Avenue,   Rialto, CA 92377-3440
12016355   +Cindy Johnson,   8 Standish Ave.,   Middletown, NY 10940-6012
12016356   +Cindy Kasten,   18963 Magnolia Rd,   Hoyleton, IL 62803-1325
12016357   +Cindy Kelly,   1528 W. Nottingham Ln.,   Anaheim, CA 92802-3134
12016358   +Cindy Lafferty,   153 Broad Street,   Portsmouth, VA 23707-1514
12016360   +Cindy Martin,   PO Box 84,   Dexter, KS 67038-0084
12016361   +Cindy Newman,   47 Mulberry Street Apt F,   Stamford, CT 06907-1714
12016362   +Cindy O'Malley,   16454 Pasture Dr,   Lemont, IL 60439-4577
15312234    City of Evanston,   2100 Ridge Ave,   Evanston, IL 60201-2700
12016365    Claire Toal,   46 Farndale drive,   Wollaton,   Nottingham, uk NG8 2JB
12016369   +Claire Danes,   2401 Main St.,   Santa Monica, CA 90405-3515
12016370   +Claire Huber,   2624 Fort Farnsworth Rd.,   2B,   Alexandria, VA 22303-2624
12016371   +Claire Lewis,   6202 Pineview Rd.,   Dallas, TX 75248-3934
12016372   +Claire McCormack,   3 Old Clave Road,   Congers, NY 10920-1102
12016374   +Claire Repass,   13585 N 2150 Ave,   Geneseo, IL 61254-9142
12016375   +Claire Walters,   521 E. 2nd St.,   Apt. 3,   Boston, MA 02127-1431
12016376   +Claire Winthrop,   150 MasKwonicut St,   Sharon, MA 02067-1237
12016377   +Clara Kashar,   4914 SW 24 Avenue,   Fort Lauderdale, FL 33312-6018
12016379   +Clare Templin,   4147 N. Damen,   Chicago, IL 60618-3045
12016380   +Claresta Lee,   10701 Heatherleigh Drive,   Cheltenham, MD 20623-1119
12016381   +Claribel Morales,   1041 pugsley ave,   bronx, NY 10472-6109
12016382   +Clarissa Marcoux,   5612 Green Hollow Lane,   The Colony, TX 75056-3744
12016383   +Clarissa Owen,   40 Overby Lane,   Atlanta, GA 30327-1348
12016384   +Clarivel Perez,   120-09 14th Avenue,   College Point, NY 11356-1642
12016386   +Claudia Parrilla,   21 Cliffside Court,   Hardyston, NJ 07419-2417
12016387   +Claudia Arteaga,   2424 N. Clark Street Apt 206,   Chicago, IL 60614-2701
12016388   +Claudia Bolanos,   9208 OldWest Tr.,   Fort Worth, TX 76131-3114
12016390   +Claudia Contreras,   6776 W Sample,   Coral Springs, FL 33067-4280
12016391   +Claudia Copus,   209 Burns Way,   Fanwood, NJ 07023-1607
12016392    Claudia Crowell,   Boston Properties111 Huntington Avenue,   Suite 300,   Boston, MA 02199
12016394   +Claudia Moser,   2058 W 200 S,   Warsaw, IN 46580-8135
12016395   +Claudia Palacio,   82 Pebble Creek Dr.,   Lititz, PA 17543-7676
12016397   +Claudia Santolo,   20 Sammis Lane,   White Plains, NY 10605-4630
12016398   +Claudia Summers,   531 Roosevelt Street,   Canton, MI 48188-6675
12016399   +Claudia Sun,   1422B Seabright Ave,   Santa Cruz, CA 95062-2527
12016400   +Claudia Vargas,   6301 Pullman Cr,   Riverside, CA 92505-2246
12016401   +Claudine Tucci,   1503 Dahlia Circle,   Dayton, NJ 08810-1471
12016402   +Clay Seese,   1282 Highbluff Ave.,   San Marcos, CA 92078-1051
12016403   +Clear Channel,   3898 Collections Center Drive,   Chicago, IL 60693-0038
12016404   +Clelia Davis,   3060 Pharr Court North NW,   Apartment 408,   Atlanta, GA 30305-2027
12016407   +Clint Elbow,   206 Cypress Ct.,   Oldsmar, FL 34677-6109
12016408   +Clint Kehoe,   724 Prescott Ct.,   Naperville, IL 60563-2484
12016409   +Clint Padgett,   3809 Cliff Crest Drive,   Smyrna, GA 30080-5881
12016410   +Clint Phillips,   1 W. Superior,   Apt 4717,   Chicago, IL 60654-8864
12016411   +Clinton Carlos,   5521 S 172nd St,   Omaha, NE 68135-2231
12016412   +Clinton Mitchell,   3109 12th St. NE,   Washington, D.C., DC 20017-4002
12016414   +Clyde Williams,   53899 Luann Drive,   Shelby Twp., MI 48316-1950
12016415   +Clydene Dunn,   2808 Oak Hill Drive,   Escondido, CA 92027-3543
12016418   +Coby D Gifford,   1850 Paradise Valley Court,   Tracey, CA 95376-0767
12016419   +Cody Crader,   5746 S. Danube Circle,   Aurora, CO 80015-5147
12016420   +Cody Seim,   201 2nd St. S.,   #103,   Kirkland, WA 98033-6530
12016421   +Cole Razzano,   15 Colonial Rd.,   Tenafly, NJ 07670-1412
12016422   +Coleman O'Toole,   361 Ocean Avenue,   D1,   Brooklyn, NY 11226-1770
```

```
12016423   +Colette Burcar,   26321 Pleasant Valley,   Farmington Hills, MI 48331-4104
12016425   +Colin Jones,   20669 N. 41st Ln.,   Glendale, AZ 85308-4795
12016426   +Colin Champion,   3325 New England DR,   Rockford, IL 61109-2518
12016428   +Colleen Boykin,   193 S. Old Belair Rd.,   Grovetown, GA 30813-4504
12016429   +Colleen McGovern,   12 Peach Tree Lane,   Downingtown, PA 19335-1183
12016430   +Colleen Seager,   1811 Manning Ave,   Los Angeles, CA 90025-0576
12016431   +Colleen Beverly,   PSC 76 BOX 6563,   APO, CA 96319-0044
12016432    Colleen Bordeau,   187 Country Club #3 Road,   Sanford, ME 04073
12016433   +Colleen Carlon,   6 Pat Drive,   Poughkeepsie, NY 12603-5626
12016434   +Colleen Dorrian,   759 Beatty View Lane,   Springfield, PA 19064-1542
12016435   +Colleen Ewald,   18191 Coral Gables Ave,   Lathrup Village, MI 48076-4501
12016436   +Colleen Haran,   10416 S, Homan Ave.,   Chicago, IL 60655-2425
12016437   +Colleen Hohman,   1010 Arch St, #410,   Philadelphia, PA 19107-3021
12016438   +Colleen Holahan,   488 Madison,   New York, NY 10022-5702
12016439   +Colleen Huebner,   3720 Glenview Road,   Glenview, IL 60025-2538
12016440   +Colleen Kazmierski,   7733 Water's Edge Drive,   Mason, MP 45040-9588
12016441   +Colleen Killgoar,   167 Connell Street,   Unit LR,   Quincy, MA 02169-1461
12016443   +Colleen McClain,   2859 N. Burling St. 1-C,   Chicago, IL 60657-5215
12016444   +Colleen McCrory,   1506 w Grand,   Unit 2w,   Chicago, IL 60642-7524
12016445   +Colleen Mitchell,   11257 S Millard,   Chicago, IL 60655-3427
12016447   +Colleen Nadolski,   65 Logwood,   Essex Junction, VT 05452-3951
12016450   +Colleen Ramond,   189 Acorn Drive,   Mount Royal, NJ 08061-1101
12016451   +Colleen Reilly,   44 Norfolk Ave,   Clarendon Hills, IL 60514-1212
12016452   +Colleen Ryan,   9 Westover Road,   Slingerlands, NY 12159-3647
12016453   +Colleen Schlereth,   148 Marshall Ave.,   Gibbstown, NJ 08027-1636
12016456    Colm Moylette,   Lavally,   Gort,   Co. Galway, IRELAND 00101-0101
12016457   +Conard Graham,   820 Horseshoe Mtn. Rd.,   Roseland, VA 22967-2319
12016458   +Connie Brown,   795 James Madison Drive SW,   Atlanta, GA 30331-8727
12016459   +Connie Buss,   6886 S. Sapphire Way,   Chandler, AZ 85249-7275
12016460   +Connie Coyne,   550 Lexington Circle #1006,   Grand Prairie, TX 75050-2382
12016461   +Connie Elmore,   102 Brown's Neck Road,   Poquoson, VA 23662-1122
12016462   +Connie Gay,   9521 Earpsboro Chamblee Road,   Wendell, NC 27591-8367
12016463   +Connie Gonzales,   195 Choptank Road,   Stafford, VA 22556-1821
12016464   +Connie M Maloney,   629 North Spring Street,   Elgin, IL 60120-3651
12016465   +Connie Nelson,   56 Harvey Road,   Clifton, NJ 07012-1629
12016466   +Connie Salwen,   554 Rose Blvd.,   Baldwin, NY 11510-1043
12016467   +Connie Stephens,   918-A Drew Street,   Clearwater, FL 33755-4518
12016468   +Connie Sutherland,   5300 Kelly's Point,   Ooltewah, TN 37363-8892
12016469   +Connie Viveros,   2161 Deodara Drive,   Los ALtos, CA 94024-7238
12016470   +Connie Wirth,   1913 E. Hale Street,   Mesa, AZ 85203-3943
12016471   +Conoly Sullivan,   1200 West 40th Street,   Apt 202,   Austin, TX 78756-3636
12016473   +Constance Everingham,   54 Alyce Lane,   Voorhees, NM 08043-4768
12016474   +Constance Lilly,   2257 Finley Ave,   River Grove, IL 60171-1807
12016475   +Constantine Mazarakis,   6557 N. Lawndale,   Lincolnwood, IL 60712-4019
12016476   +Cora Belfiore,   110 E. Gramley,   Elmhurst, IL 60126-2304
12016478   +Coral Miller,   26 Tomahawk St.,   Trabuco Canyon, CA 92679-5324
12016481   +Corey Bodner,   5 Angler lane,   Port Washington, NY 11050-1701
12016485   +Corie Cooperstein,   400 Lakewood Road,   Neptune, NJ 07753-5621
12016486   +Corina Alsua,   8836 Brookridge Dr.,   Anchorage, AK 99504-4201
12016487   +Corinna Rodriguez,   10014 Haddon Ave,   Pacoima, CA 91331-3306
12016489   +Corinne Buckles,   7017 Avenida De Santiago,   Anaheim Hills, CA 92807-5130
12016490   +Corinne Gibble,   1679 Merrill Street,   Santa Cruz, CA 95062-4005
12016491   +Corinne Hinteman,   135 Sunrise Avenue,   Sayville, NY 11782-2017
12016492   +Corinne Huskey,   1704 - 112th ST CT N W,   Gig Harbor, WA 98332-9308
12016493   +Corinne Pinkerton,   1535 North Scottsdale rd 3141CC,   Tempe, AZ 85281-1500
12016494   +Corinne Zhong,   1311 23rd Ave,   San Francisco, CA 94122-1607
12016496   +Corrie Chamberlin,   13510 Oak Ivy Lane,   Fairfax, VA 22033-1230
12016497   +Corrin Campbell,   85 Edgewood Circle,   Southington, CT 06489-2106
12016499   +Corrine Butcher,   1605 Promenade Circle,   Port Orange, FL 32129-7516
12016500   +Corrine Collazo,   1832 Colden Avenue,   Bronx, NY 10462-3113
12016501   +Cortnee Rushlow,   1435 Spring Box Court,   Rock Hill, SC 29732-7618
12016502   +Cortney Berger,   6777 Heritage Grande,   Unit #306,   Boynton Beach, FL 33437-7941
12016503   +Cortney Black,   5284 Shaddowfax Dr,   Kernersville, NE 27284-9675
12016506   +Cory Petty,   1255 Roberts St,   Reno, NV 89502-1919
12016507    Cory Preis,   509 N. Ottawa Ave.,   Chicago, IL 60656
12016508   +Cory Rapraeger,   885 Hair Oaks Drive,   Macon, GA 31204-1509
12016509   +Cory Sullivan,   4050 Spruce St.,   Philadelphia, PA 19104-4117
12016510    Cosima Ybarra,   2,   moreno Valley, CA 92551
12389322    Costco Wholesale Corporation,   Jane Pearson,   Foster Pepper PLLC,   1111 Third Avenue,
             Suite 3400,   Seattle, WA 98101-3299
12016511   +Courtenay Harms,   181 Grove Circle,   PO Box 849,   Lemont, PA 16851-0849
12016515   +Courtney Parades,   1402 Camp Rd. 7E,   Charleston, SC 29412-3713
12016516   +Courtney Allen,   416 Commonwealth Ave. #617,   Boston, MA 02215-2811
12016517   +Courtney Berges,   137 Farmington Circle,   Marlborough, MA 01752-3486
12016519   +Courtney Brooks,   19501 W. Country Club Drive,   Apt 1001,   Aventura, FL 33180-2475
12016520   +Courtney Brown,   900 N. Stafford Street,   #1018,   Arlington, VA 22203-1844
12016523   +Courtney Crandall,   1469 W. Carmen Ave,   Apt 2S,   Chicago, IL 60640-2889
12016527   +Courtney Hill,   488 E. Ocean Blvd. #707,   Long Beach, CA 90802-4770
12016528   +Courtney Kidd,   50 Long Meadow Pl,   South Setauket, NY 11720-1236
12016529   +Courtney Kuhn,   401 Chestnut Avenue,   Mamaroneck, NY 10543-1306
```

```
12016531    +Courtney Masincup,   4 Elm Court #5,   Metuchen, NJ 08840-1382
15337526     Courtney Parades,   1402 Camp Rd 7E,   Charlston, SC 29412-3713
12016532    +Courtney Spann,   33 Durkin Drive,   Narragansett, RI 02882-5121
12016533    +Courtney Statfeld,   8049 Vera Cruz Way,   Naples, FL 34109-7149
12016534    +Courtney Stephens,   1266 Wilbec,   Memphis, TN 38117-6349
12016535    +Courtney Worthen,   2520 Mt. Vernon Dr.,   Benton, AR 72015-3230
12016539    +Craig Bowman,   3761 Harrison St. #3,   Oakland, CA 94611-5086
12016540    +Craig Moyer,   11355 W. Olympic Blvd.,   Los Angeles, CA 90064-1631
12016541    +Craig Viens,   604 Britton St,   Chicopee, MA 01020-4229
12016542    +Craig Allen,   4225 Cobblestone Drive,   Concord, CA 94521-2725
12016543    +Craig Bloomfield,   400 N Broadway #904,   Milwaukee, WI 53202-5515
12016544    +Craig Causer,   2112 Swanson Circle,   Manchester, NJ 08759-4946
12016545    +Craig Cunningham,   6455 Ancroft Dr,   Clarkston, MI 48346-4711
12016546    +Craig DeOrio,   8 Yankee Way,   Beverly, MA 01915-7209
12016547    +Craig Margolies,   452 Henry St #1,   Brooklyn, NY 11231-3009
12016548    +Craig Owen,   16350 Blanco Road,   Suite 110,   San Antonio, TX 78232-3301
12016549    +Craig Owens,   313 Keller Road,   Rincon, GA 31326-4701
12016553    +Craig Schroeder, Jr.,   413 Winchester Rd.,   Winsted, CT 06098-2504
12016555    +Craig Wiley,   1900 N 3rd ST,   Harrisburg, PA 17102-1855
12016557    +Crissy Hudson,   9507 Oxted Ln.,   Spring, TX 77379-6625
12016559    +Cristeta Rabang,   209-A Del Mar Avenue,   Costa Mesa, CA 92627-1325
12016560    +Cristin Evans,   452 Gail,   Chicago Heights, IL 60411-1651
12016561    +Cristina Rabaglia,   500 McIntire Rd.,   #15,   Charlottesville, VA 22902-4566
12016562    +Cristina Fitzpatrick,   610 Creek Lane,   Flourtown, PA 19031-1113
12016563    +Cristina Frias,   3001 SW 22nd Terrace,   TH-10,   Miami, FL 33145-3301
12016566    +Cristina Mendoza,   24234 Delta Dr.,   Diamond Bar, CA 91765-4304
12016567    +Cristina Santa-Cruz,   1212 Manati Ave.,   Coral Gables, FL 33146-3235
12016569    +Cristy Summers,   615 Myrtle St.,   Glendale, CA 91203-1611
12016570    +Cromer Teresa,   13436 Water Crest Dr,   Fishers, IN 46038-5501
12016571    +Crystal Dewey,   4617 Yale Drive,   Rockford, IL 61109-1638
12016572    +Crystal Ali,   139-58 86th Avenue,   Briarwood, NY 11435-3002
12016573    +Crystal Bernard,   4511 St Clair Ave,   studio city, CA 91604-1209
12016577    +Crystal Harris,   9352 SW 163 Ct,   Miami, FL 33196-1066
12016578    +Crystal Hendricks,   7396 Gaslight Ave,   Sparta, WI 54656-5398
12016579    +Crystal Hull,   33 Hudson Street,   Apt.2305E,   Jersey City, NJ 07302-6589
12016580    +Crystal Julian,   10470 Foothill Boulevard,   Rancho Cucamonga, CA 91730-3754
12016581    +Crystal Kiffer,   14555 Lee Hwy,   Amissville, VA 20106-4107
12016582    +Crystal Lange,   1019 Pineview Dr.,   Joliet, IL 60432-0761
17707704     Crystal Rustigian,   1670 Johnstown trce,   Suwanee, GA 30024-5446
12016584    +Crystal S. Kim,   631 D Street, NW,   Apt. 529,   Washington D.C., DC 20004-2934
12016587    +Crystal Woodring,   770 Highmeade Ter,   Alpharetta, GA 30005-3755
12016588    +Curley Bonds,   1532 9th Street,   Unit #8,   Santa Monica, CA 90401-2738
12016594    +Cyndie Bertrand,   2309 Skipwith Drive,   Plano, TX 75023-1473
12016595    +Cynthia Emerson,   2531 Pinlarig Street,   Henderson, NV 89044-1573
12016596    +Cynthia Galvan,   6223 Carson Hills Ave,   Las Vegas, NV 89139-6831
12016597    +Cynthia Haley,   15246 Woodman Hall Rd.,   Montpelier, VA 23192-2200
12016598    +Cynthia Powers,   10870 S. 84th Avenue,   Palos Hills, IL 60465-2272
12016599    +Cynthia Thompson,   9060 Coker Road,   xxxxx,   Salinas, CA 93907-1402
12016600    +Cynthia Acevedo,   10720 SW 10th Ct,   Davie, FL 33324-4156
12016601    +Cynthia Adams Harrison,   2 Horseshoe Lane,   South Hamilton, MA 01982-1910
12016602    +Cynthia Barginere,   8243 Fairhaven Lane,   Montgomery, AK 36117-6308
12016603    +Cynthia Boker,   36 Mahoney Ct.,   Pennsville, NJ 08070-2338
12016604    +Cynthia Bolenbaugh,   7750 Kane Court,   Fishers, IN 46038-1231
12016605    +Cynthia Breeden,   205 Drummond Drive,   Hayward, CA 94542-7923
12016606    +Cynthia Briand,   267 Woodcastle Drive,   Florence, AL 35630-6203
12016608    +Cynthia Chancellor,   14388 Lexington Drive,   Summerdale, AL 36580-4362
12016610    +Cynthia Clem,   2748 Shenandoah Drive South,   Orange Park, FL 32073-6628
12016611    +Cynthia Coleman,   727 South Dearborn Street,   Chicago, IL 60605-1812
12016612    +Cynthia Crebase,   27 Mallard Court,   Wallingford, CT 06492-5376
12016613    +Cynthia D Tarr-Glavas,   1001 E Everett Place,   Orange, CA 92867-6903
12016614    +Cynthia Delwiche,   550 Brookmeade Court,   Troy, OH 45373-8303
12016615    +Cynthia Douglas,   1521 Lakeside Drive,   Wheaton, IL 60187-4677
12016618    +Cynthia Esteban,   2262 NW 161 Terrace,   Pembroke Pines, FL 33028-1244
12016619    +Cynthia F. Knight,   3003 Coffman Court,   Marietta, GA 30064-3765
12016620    +Cynthia Farrington,   19312 Salmon Lane,   Huntington Beach, CA 92646-2824
12016622    +Cynthia Gillette,   4797 Buckingham Drive,   Broadview Heights, OH 44147-2152
12016625    +Cynthia Mirsky,   25331 Derbyhill Drive,   Laguna Hills, CA 92653-7836
12016624    +Cynthia Mirsky,   71 Vista Montemar,   Laguna Niguel, CA 92677-7970
12016631    +Cynthia Sore,   2 kent Road,   Newtown, CT 06470-1785
12016632    +Cynthia Spartz,   4085 Garden,   Western springs, IL 60558-1008
12016634    +Cynthia Tahlier,   1211 South Irena Avenue,   Redondo Beach, CA 90277-5133
12016635    +Cynthia Tauer,   6972 E. Jewell Ave,   Denver, CO 80224-2236
12016638    +Cynthia W. Pond,   1025 Avon Court,   Colonial Heights, VA 23834-1931
12016639    +Cynthia West,   33282 Ocean Bright,   Dana Point, CA 92629-1077
12016641    +Cynthia Wright,   1 Pebble,   Irvine, CA 92614-7478
12016643    +Cyrus Kooshesh,   1812 33rd Avenue,   Sterling, IL 61081-4166
12016644    +D A Lobel,   1257 Brockton Ave,   PH1,   Los Angeles, CA 90025-7727
12016645    +D.K. Packard,   203 Bechan Road,   Oakham, MA 01068-9724
12016719    +DANIEL ABRAMS,   33 PLEASANT HEIGHTS DR,   NORTH EASTON, MA 02356-1368
12016746    +DANIEL QUINN,   515 E79TH ST,   NEW YORK, NY 10075-0705
```

```
12016796   +DANIELLE SCOULER,   14512 LEONARD CALVERT DR,   ACCOKEEK, MD 20607-9799
12016812   +DANYELLE KORTH,   17212 GOLDENVIEW,   HUNTINGTON BEACH, CA 92647-5620
12016836    DARLENE FORD,   3785 L. HONOAPIILANI RD,   LAHAINA, HI 96761
12016918   +DAVID LAUWERS,   9 PRINCESS GARDENS,   EALING,   LONDON, UK W5 1SD
12016968   +DAWN CUTLER,   332 MONTEREY STREET,   BRISBANE, CA 94005-1549
12017007   +DAWNIELLE FORD,   13243 LAMBORN LN,   AUBURN, CA 95603-4024
12017032   +DEBBIE BANDUCCI,   3616 THREE BARS STREET,   BAKERSFIELD, CA 93314-9213
12017205   +DENISE CALLAHAN,   1231 GEMINI DR,   ANNAPOLIS, MD 21403-1263
12017211   +DENISE FRIAS,   32 CORTLAND DRIVE,   HUDSON, MA 01749-3299
12017231   +DENISE SCHMALE,   336 SOMERSET ST,   STIRLING, NJ 07980-1343
12017276   +DESIREE MARTINEZ,   590 GARLAND WAY,   BRENTWOOD, CA 94513-2633
12017292   +DEXTER  PATTERSON,   3408 Miller Road,   Apt C 2,   19802-2529
12017387   +DION RANGES,   11 ROY COURT,   CLIFTON, NJ 07012-1917
15659716   +DK Packard,   203 Bechan Road,   Oakham, MA 01068-9724
12017394   +DOLLIE PEREIRA,   6526 LA JOLLA BLVD,   LA JOLLA, CA 92037-6015
12017422   +DONNA SCHOLD,   6 GEORGE STREET,   NORFOLK, MA 02056-1317
12017513   +DR. VICTORIA E. ARMSTRONG,   2904 KENSINGTON WAY,   STOCKTON, CA 95204-4314
12017519   +DSouza John,   680 Mission Street,   Apt 32L,   San Francisco, CA 94105-4042
12017532   +DWIGHT MEACHAM,   32 WATKINS RD,   NEWNAN, GA 30263-3549
12016646   +DaAnne Smith,   26043 Coronado Ct.,   Valencia, CA 91355-2142
12016647   +Dacia Toll,   129 Boerum Place,   Apt 4E,   Brooklyn, NY 11201-7714
12016649   +Dafney Dubuisson,   5C Franklin Drive,   Maple Shade, NJ 08052-7451
12016652   +Daijun Yu,   1552 S. Beverly Glen Blvd,   Los Angeles, CA 90024-6155
12016653   +Daisy Lane,   600 Corte Calmo,   San Clemente, CA 92673-6903
12016655   +Dale Harrington,   1605 Bartram Way,   El Cajon, CA 92019-3510
12016656   +Dale Hoover,   2227 W. Lk. Sam. Pky. NE,   Redmond,   Redmond, WA 98052-6008
12016657   +Dale McKenzie,   534 Hunting Hills Drive,   Mount Juliet, TN 37122-3319
12016659   +Dale Siegel,   1661 Brunnerwood Drive,   Cincinnati, OH 45238-3832
12016661   +Daltrey Srimushnam,   313 Foreston Dr.,   Roanoke, TX 76262-5061
12016662   +Damany Mayfield,   26 S. Champion Ave.,   Columbus, OH 43205-1474
12016664   +Damion Martin,   14210 Hoover Ave,   Apt 319,   Jamaica, NY 11435-2120
12016666   +Damon G Saltzburg,   3552 Veteran Avenue,   Los Angeles, CA 90034-6112
12016665   +Damon Patterson,   3 E. 10lst St, Apt. 10-I,   New York, NY 10029-6535
12016669   +Dan Bardell,   2604 Hobbs Dr.,   Manhhattan, KS 66502-2727
12016670   +Dan Harrington,   5600 S Quebec St #100C,   Greenwood Village, CO 80111-2210
12016671   +Dan Hermansen,   821 Enterprise,   Hewitt, TX 76643-4039
12016672   +Dan La Bar,   35 Fairgate Lane,   Chico, CA 95926-7791
12016673   +Dan Lopatowski,   76 N. Savannah Ct.,   Round Lake, IL 60073-9501
12016675   +Dan Robinson,   1087 North Hermitage Avenue,   Unit 2,   Chicago, IL 60622-7461
12016676   +Dana Baldwin,   180 Ocean Ave,   Northport, NY 11768-1831
12016677   +Dana Bell,   1249 Pine Shadows Drive,   Dallas, GA 30157-6804
12016678   +Dana Higginbotham,   1100 South Lake Dr. #10,   Lantana, FL 33462-4656
12016679   +Dana Kloberdanz,   7314 Avondale,   Ft Collins, CO 80525-8212
12016680   +Dana Popkave,   1000 Coventry Drive,   Phillipsburg, NJ 08865-1980
12016681   +Dana Alaniz,   5445 Preston Oaks #624,   Dallas, TX 75254-2422
12016682   +Dana Brancaccio,   80 Linden Street,   Rockzille Centre, NY 11570-2440
12016685   +Dana Damask,   7115 Donald Wilson DR,   Fairview, TN 37062-7265
12016686   +Dana Danielson,   9506 Dunroming Rd.,   Chesterfield, VA 23832-4052
12016687   +Dana Engel,   330 N. Clinton Street #401,   Chicago, IL 60661-1327
12016693   +Dana Lucera,   113 DeSilvio Drive,   Sicklerville, NJ 08081-3400
12016694   +Dana McEnery,   7783 Bristol Park Drive 3NE,   Tinley Park, IL 60477-8549
12016695   +Dana Oltchick,   56 Church Street,   Gardiner, ME 04345-2112
12016697   +Dana Pisanelli,   5801 Nicholson Lane,   Apt. 809,   Rockville, MD 20852-5724
12016698   +Dana Roberts,   2305 Beverly Drive,   Apt# 903,   Urbandale, IA 50322-5243
12016699   +Dana Smith,   1430 W. Harper Ave.,   #101,   West Hollywood, CA 90046-8418
12016700   +Dana Taulli,   21 Willow Glenn Drive,   Marietta, GA 30068-5102
12016701   +Dana W. McNeill,   1365 Tulip Tree Lane,   West Des Moines, IA 50266-6675
12016703   +Dana Ward,   8225 Troxaway Court,   Lewisville, NC 27023-9490
12016704   +Danae Diller,   4908 Cedar Ave.,   Philadelphia, PA 19143-2003
12016706   +Dane Ratajski,   2150 Troon Overlook #G5,   Woodstock, MD 21163-1456
12016708   +Danette Dill,   P.O. Box 414,   Bloomington, WI 53804-0414
12016709   +Danez Collett,   202 Sadler Drive,   Douglasville, GA 30134-7806
12016711   +Dani Kenady,   1833 lave Avenue,   Long Beach, CA 90815-3208
12016713    Daniel Beebe,   356 Patterson Circle,   McEwen, TN 37101
12016715   +Daniel DeFreitas,   2217 NE Greenville Blvd.,   Apt. 208,   Greenville, NC 27858-4176
12016717   +Daniel Prezioso,   25 Buttonwood Dr.,   Marlboro, NJ 07746-1149
12016718   +Daniel Seda,   19700 NW 38th Place,   Miami, FL 33055-1904
12016714   +Daniel breen,   po box 78,   point Pleasant, PA 18950-0078
12016720   +Daniel Adams,   8302 210th ave Crt E,   Bonney Lake, WA 98391-8327
12016721   +Daniel Alagna,   3400 SW 27th Street,   Ocala, FL 34474-3309
12016722   +Daniel Bakerman,   727 Monroe St. Unit# 505,   Hoboken, NJ 07030-6372
12016724   +Daniel Cooper,   470 Pine Grove Lane,   Rochester, NY 14617-3309
12016725   +Daniel Corey,   3684 Christopher Ln,   Brighton, MI 48114-9255
12016729   +Daniel Dao,   116 North Woodland Dr,   Doraville, GA 30340-1424
12016730   +Daniel Fishbach,   11319 Gladwin Street,   Los Angeles, CA 90049-3015
12016731   +Daniel Friker,   8964 Inland Ln.,   Maple Grove, MN 55311-1479
12016733   +Daniel Greenberg,   154 E 29th Street #15C,   New York, NY 10016-8136
12016734   +Daniel Guzek,   4364 S. Meadow Dr.,   Waterford, MI 48329-4645
12016735   +Daniel Harley,   47 Pamela Court,   Levittown, PA 19057-3611
12016736   +Daniel Kopp,   2112 W Concord Pl,   Chicago, IL 60647-8299
```

```
12016738    +Daniel M. Limerick,   15498 Briarwood Dr.,    Sherman Oaks, CA 91403-4301
12016739    +Daniel McDonnell,   172 Landing Meadow Rd.,    Smithtown, NY 11787-1127
12016740    +Daniel McMillan,   1491 Oak Ave,    Brick, NJ 08724-4109
12016742    +Daniel Moore,   311 walnut st,    Spring City, PA 19475-2114
12016744    +Daniel P Friker,   8964 Inland Ln.,    Maple Grove, MN 55311-1479
12016747    +Daniel Rehman,   153 Lodge Ave.,    Huntington Station, NY 11746-2831
12016750    +Daniel Sapien,   12713 16th st,    Chino, CA 91710-3608
12016752    +Daniel Smith,   1010 South Ocean Blvd,    Suite PH2,    Pompano Beach, FL 33062-6666
12016754    +Daniel Sullivan,   945 W. Cullom,    Apt. 2,    Chicago, IL 60613-1627
12016755    +Daniel Syrdal,   6650 E. Mercer Way,    Mercer Island, WA 98040-5133
12016760    +Daniel Zamani,   552 Kelton Ave.,    Los Angeles, CA 90024-2237
12016762    +Daniela Competello,   96 Westwood Road North,    Massapequa Park, ND 11762-1442
12016765    +Daniele Zartman,   603 Dene Ct.,    Southlake, TX 76092-3110
12016766    +Daniella Labate,   102 Rose Avenue,    Floral Park, NY 11001-3060
12016767    +Danielle Beauchamp,   1863 W El Monte Place,    Chandler, AZ 85224-2627
12016769    +Danielle Dolan,   5324 Wilson Mills Rd.,    Highland Heights, OH 44143-3015
12016770    +Danielle Garbarino,   14 Jules Drive,    Novato, CA 94947-2015
12016772    +Danielle Aquaviva,   71-49 69th Place,    Ground Floor,    Glendale, NY 11385-7240
12016774    +Danielle Bielanski,   2511 N. Monticello Ave.,    Apt. #2,    Chicago, IL 60647-1113
12016775    +Danielle Bohrer,   1246 Ridge Rd.,    Highland Park, IL 60035-2932
12016777    +Danielle Coe,   136 Newark Ave Unit 1,    Jersey City, NJ 07302-5826
12016779    +Danielle Dellitt,   1826 135th Avenue,    Aledo, IL 61231-8762
12016780    +Danielle Dichting,   1050 Meadowview Rd,    Roswell, GA 30075-2522
12016782    +Danielle Fueger,   7163 W Parkview Dr,    Parma, OH 44134-4758
12016783    +Danielle Hofmann,   74 Ohio Avenue,    Medford, NY 11763-2613
12016785    +Danielle L. Mancione,   27 Whitehead Road,    Bridgewater, NJ 08807-7046
12016786    +Danielle Maynard,   2900 E. Lincoln Ave.,    Anaheim, CA 92806-4043
12016787    +Danielle Moore,   18 Patton Drive,    Ardmore, OR 19003-1916
12016788    +Danielle Oppedisano,   30 Carriage,    Easton, CT 06612-1020
12016789    +Danielle Pearl,   70 W Huron,    Apt 810,    Chicago, IL 60654-3843
12016790    +Danielle Pfister,   182 W. Brookline St., Apt. 4,    Boston, MA 02118-1236
12016791    +Danielle Pizzola,   86 Alexander Ave,    Yonkers, NY 10704-4227
12016792    +Danielle Quick,   12828 Misty Lane,    Woodbridge, VA 22192-6425
12016794    +Danielle Santos,   1706 Nelson St,    San Leandro, CA 94579-2203
12016795    +Danielle Schmitz,   135 Annawon Avenue,    Wrentham, MA 02093-1449
12016798    +Danielle Slover,   311 Erie Drive,    Lansdale, PA 19446-4208
12016799    +Danielle Tancredi,   208 Truman Ave.,    Yonkers, NY 10703-1023
12016800    +Danielle Taricco,   42941 Deer Chase Place,    Ashburn, VA 20147-4006
12016801    +Danna Holle,   16205 Delozier,    Houston, TX 77040-2049
12016803    +Dannielle Alphonse,   101 West Liberty #240,    Ann Arbor, MI 48104-1313
12016804    +Danny Barbosa,   140 Seaman Avenue,    Apt. 5L,    New York, NY 10034-1960
12016805    +Danny Karam,   265 Portage Trail,    Cuyahoga Falls, OH 44223-3613
12016806     Danny Ruiz,   USS Nimitz (CVN 68) AIMD/IM3,    FPO   96620
12016807    +Danny Valle,   120 Pheasant Circle,    Brentwood, NY 11717-5047
12016808    +Danny Zelisko,   4907 E. Prickly Pear Lane,    Paradise Valley, AZ 85253-3372
12016809    +Dante Bando,   9127 Longstone Drive,    Lewis Center, OH 43035-8431
12016810    +Danyel Ott,   1250 California Avenue,    Aurora, IL 60506-2039
12016813    +Daphne Mazarakis,   1730 N. Clark Street #407,    Chicago, IL 60614-5870
12016814    +Daphnie Chakran,   22617 Lakeside Lane,    Lake Forest, CA 92630-3035
12016816    +Darbie Angell,   109 Trotter Dr,    Georgetown, TX 78626-6352
12016819    +Darcie Adams,   8302 210th Ave. Ct. E,    Bonney Lake, WA 98391-8327
12016820    +Darell Schregardus,   1711 South Shore Drive,    Holland, MI 49423-4338
12016821    +Darhonda Williams,   4106 Glenn Cove Court,    Houston, TX 77021-2247
12016823    +Darin Swicicki,   88 Cranford Blvd,    Mastic, NY 11950-1311
12016825    +Darla Hill,   6169 Cinnamon Court,    Alexandria, VA 22310-2654
12016826    +Darla McDonald,   1235 Pump Station Rd,    Benton, LA 71006-9597
12016827    +Darla Bousselot,   900 Buckskin Court,    Nashville, TN 37221-6518
12016829    +Darla J Carroll,   9000 Watson Blvd #2101,    Byron, GA 31008-6561
12016830    +Darla Metcalfe,   P.O. Box 2512,    Cedar Park, TX 78630-2512
12016831    +Darla Wright,   7515 Antioch Rd,    Overland Park, KS 66204-2623
12016833    +Darlene Nourie,   1562 Holiday Dr,    Sandwich, IL 60548-9258
12016834    +Darlene Bergman,   11216 NW 111th ST,    Yukon, OK 73099-8032
12016835    +Darlene Davis-Hoffman,   5936 S. 1st Street,    Arlington, VA 22204-1002
12016839    +Darlene Pierre-Louis,   2744 Debra Lane,    Homewood, IL 60430-1535
12016840     Darline Merida,   2167 Antonio Ave,    Camarillo, CA 93010-1402
12016841    +Darnell McKoy,   503 Cypress Street,    Mary Ester, FL 32569-1308
12016842    +Darrell Falcon,   418 South Humphrey Ave,    Oak Park, IL 60302-4391
12016843    +Darrell Long,   206 Bentley Ct.,    Brewster, NY 10509-6554
12016844    +Darren Schretter,   113 S Prairie Ave,    Bloomingdale, IL 60108-1607
12016845    +Darren & Mary Luisi,   17835 Highway 9,    Boulder Creek, CA 95006-9021
12016847     Darren Clark,   26 Railway Street South,    Altona    03018
12016848    +Darren Manning,   10466 Sunset Terrace,    Clive, IA 50325-6547
12016849    +Darren Miller,   4637 West Seneca Dr.,    Jacksonville, FL 32259-2162
12016850     Darren Nowbath,   305 Wesy 74 Street,    New York, NY 10023
12016851    +Darren Schnedecker,   3301 Cottonwood Lane,    Berthoud, CO 80513-8503
12016852    +Darren Skott,   100 Richards Ave,    #202,    Norwalk, CT 06854-1638
12016853    +Darryl Lynde,   408 4J Road,    Gillette, WY 82716-3649
12016854    +Daryl Wooldridge,   4931 Charlene Circle Apt. # 3,    Huntington Beach, CA 92649-3544
12016855    +Daryl Glover,   7928 Tyler Street,    Glenarden, MD 20706-1763
12016856    +Daryle Taylor,   302 Bridie Ct,    Winter Springs, FL 32708-5337
```

```
12016857   +Dave Elcon,   132 El Viento St,   Pismo Beach, CA 93449-2864
12016858   +Dave Claich,   2434 N. Ashland Ave apt #2R,   Chicago, IL 60614-8420
12016859   +Dave Moffett,   448 Hidden Lake Dr,   York     29745-8408
12016861   +David Bohinski,   1770 mockingbird Dr.,   North Huntingdon, PA 15642-2499
12016863   +David Clunie,   Paul, Weiss, Rifkind, Wharton & Garrison,   1285 Avenue of the Americas,
             New York, NY 10019-6031
12016866   +David Lima,   7774 Litchfield Drive,   Mentor, OH 44060-5909
12016867    David Martinez,   1250 Pine Creek Way,   Apt. F,   Concord, CA 94520-3633
12016868   +David Miller,   2023 Huntington Avenue,   Alexandria, VA 22303-1603
12016869   +David Minsky,   6745 Anders Terrace,   Springfield, VA 22151-3704
12016870   +David Sauter,   324 Newbury Drive,   Monroeville, PA 15146-1854
12016871   +David Stevenson,   208 S. Jefferson St.,   Ste.410,   Chicago, IL 60661-5757
12016873   +David Zahn,   1331 Wallach Place NW,   Washington D.C., DC 20009-7585
12016874   +David Accathara,   171 Raven Lane,   Bloomingdale, IL 60108-1450
12016875   +David Adams,   175 West Ridgewood Avenue,   Ridgewood, NJ 07450-3701
12016876   +David Antezana,   1954 NW Overton Street,   Portland, OR 97209-1619
12016877   +David Avery,   145 Leona Drive,   Pittsfield, MA 01201-4447
12016879   +David Bayer,   14 Rosebury Ct.,   Cartersville, GA 30120-7716
12016880   +David Beltran,   394 Lafayette Dr.,   Brick, NJ 08723-5022
12016881   +David Birnbaum,   245 Fifth Avenue,   #5M,   New York, ND 10016-8728
12016883   +David Briggs,   107 Arch St,   Apt 5J,   Philadelphia, PA 19106-2026
12016884   +David Brubaker,   P. O. Box 673,   New Market, MD 21774-0673
12016886   +David Cianfarini,   3085 Frost Way Drive,   Hampstead, MD 21074-1742
12016888   +David Craig,   86 John St,   Providence, RI 02906-3031
12016890   +David Davis,   3409 Hazel Lane,   Hazel Crest, IL 60429-1611
12016891   +David DeMars,   75 Weatstone Circle,   Fairport, NY 14450-1138
12016892   +David DeSorcy,   38 Elmwood St,   North Attleboro, MA 02760-1325
12016893   +David DiLorenzo,   1543 Marigold Lane,   Minooka, IL 60447-8230
12016894   +David Eastman,   490 Prospect St Apt 214,   New Haven, CT 06511-2168
12016895   +David Fackler,   2765 Galloway Road,   Ben Salem, PA 19020-2320
12016896   +David Fisher,   2221 West Fletcher,   Chicago, IL 60618-6403
12016897   +David Fitzgerald,   12845 Victory Lakes Loop,   Bristow, VA 20136-1283
12016898   +David Franks,   1655 E. Bartlett Place,   Chandler, AZ 85249-1822
12016899   +David Girard,   805 Highland Dr,   La Canada, CA 91011-4038
12016900   +David Gnall,   26 Benjamin Way,   Dover, NH 03820-4495
12016901   +David Grasso,   75 Wendy Dr,   Farmingville, NY 11738-2656
12016902   +David Grimani,   17906 Hatteras st,   Encino, CA 91316-1056
12016904   +David Guy,   17228 Lancaster Highway,   Suite 201,   Charlotte, NC 28277-2048
12016905   +David Hudgins,   2239 26th Street,   Santa Monica, CA 90405-1901
12016907   +David Jacobs,   General Delivery,   Malmstrom AFB, MT 59402-9999
12016908   +David K Leonard,   6142 Coke Ave,   Long Beach, CA 90805-3926
12016909   +David K. Inman,   10565 Arbor Park Place,   San Diego, CA 92131-1322
12016910   +David Karsen,   PO Box 185,   Georgetown, CO 80444
12016911   +David Khoury,   One North Wacker Drive,   9th Floor,   Chicago, IL 60606-2843
12016912   +David Khoury,   1730 N. Clark St.,   Apt. 3311,   Chicago, IL 60614-5323
12016913   +David Kidder,   211 Beach Avenue,   Mamaroneck, NY 10543-2736
12016914   +David Kitay,   29201 Heathercliff Rd. #19,   Malibu, CA 90265-4146
12016915   +David Knoller,   Knollwood Productions,   5204 Beckford Ave.,   Tarzana, CA 91356-3102
12016916   +David Kubelka,   251 Aster Street,   Massapequa Park, NY 11762-1217
12016919   +David Leonardo,   4726 NE Miami Ct.,   Miami, FL 33137-3120
12016920    David Lincoln,   19 Lowry Road,   Eaton Ford, St Neots,   Cambs PE197RR
12016923   +David Matherly,   450 West 57th Street, Apt. 3E,   New York, NY 10019-3035
12016924   +David McGlensey,   933 Fairfax Road,   Drexel Hill, PA 19026-1605
12016925   +David McGonigle,   225 Peyton Ave,   Haddonfield, NJ 08033-2649
12016926   +David Midona,   3422 W 83rd St.,   Woodridge, IL 60517-3632
12016927   +David Miller,   227 South Highland,   Unit A,   Lombard, IL 60148-7634
12016928   +David Mills,   36 Garden Lane,   Apt 4,   Waltham, MA 02452-6177
12016931   +David Mitchell,   55 Bank St,   Sussex, NJ 07461-2301
12016932   +David Mitchell,   90 Elliot St,   Norwood, MA 02062-1900
12016930   +David Mitchell,   134 Altondale Ave,   Charlotte, NC 28207-2202
12016933   +David Moore,   1695 NW 14 Ter,   Homestead, FL 33030-2827
12016934   +David Moore,   7 West 22nd Street,   Floor 7,   New York, NY 10010-5146
12016935   +David Neff,   6600 Luzon Ave. NW #105,   Washington, DC 20012-3012
12016937   +David Over,   1800 Sunset Harbour Drive #1112,   Miami Beach, FL 33139-1453
12016938   +David Owens,   29 Bailey Avenue,   Darien, CT 06820-4412
12016939   +David Palmlund,   5323 Swiss Ave,   Dallas, TX 75214-5243
12016941   +David Price,   7442 Coho Dr. Unit 106,   Huntington Beach, CA 92648-2431
12016942   +David Ragsdale,   105 Butler Street,   Brooklyn, NY 11231-4778
12016943   +David Ramirez,   9745 SW 110th Street,   Miami, FL 33176-2853
12016946   +David Reichbaum,   109 Glen Brook Drive,   Pittsburgh, PA 15215-1127
12016946   +David Rubenstein,   36 Martindale Rd,   Short Hills, NJ 07078-1709
12016947   +David Sedmak,   1633 Grand Cypress Blvd,   Waynesville, OH 45068-9811
12016948   +David Singley,   36 Ocean Ave,   Middletown, NJ 07748-5645
12016949   +David Splithoff,   22 River Terrace,   Apt. 26H,   New York, NY 10282-1155
12016950   +David Stankard,   61 Minnehaha Blvd,   Oakland, NJ 07436-2803
12016953   +David Staton,   244 Fifth Avenue,   Suite N224,   New York, NY 10001-7604
12016953   +David Tagg,   24 Second Street,   Manhasset, NY 11030-3118
12016954   +David Tutrone,   212 E. 84th Street,   Apt. 3C,   New York, NY 10028-5007
12016955   +David Vale,   321 Ramona St,   Palo Alto, CA 94301-1439
12016957   +David Walsh,   29 Brook Rd,   Apt 5,   Quincy, MA 02169-4972
```

```
12016959   +David Wertheimer,   714 Bellevue Avenue East,    #701,   Seattle, WA 98102-5991
12016960   +David Willner,   391 Old Farm Lane,   Fairfield, CT 06825-2030
12016962   +David Worth,   1376 Commonwealth Ave,    Apt 26,   Boston, MA 02134-3611
12016963    David-Andrew Chapin,   655 West Irving Park Road,    apt 2006,   Chicago, IL 60613-3181
12016964   +Davie Costin,   P.O. Box 1303,   Gainmesville, TX 76241-1303
12016965   +Davina Harris,   800 Riverside Drive,   New York, NY 10032-7460
12016966    Davis Wright Tremaine LLP,   Suite 2200,   1201 Third Avenue,    Seattle, WA 98101-3045
12016969   +Dawn Leee,   14819 PineTree Road,   Orland Park, IL 60462-1999
12016970   +Dawn Lolla,   2450 Lahn Lane,   Mays Landing, NJ 08330-3013
12016973   +Dawn Pruss,   770 224th Street,   Pasadena, MD 21122-1335
12016974   +Dawn West,   5104 Harpeth Peytonsville Lane,   Thompson's Station, TN 37179-6303
12016977   +Dawn Baskin,   311 Crestview Trace,   Gray, GA 31032-6129
12016978   +Dawn Cafer,   1540 East 56th Street,   Brooklyn, NY 11234-4002
12016980   +Dawn Divano,   768 NE Ellinor Way,   Poulsbo, WA 98370-8027
12016981   +Dawn Eggleston,   21 East Drumlin Road,   Springfield, MA 01108-3547
12016982   +Dawn Filmyer,   706 Thornberry Drive,   Harleysville, PA 19438-1669
12016983   +Dawn Forbes,   2281 SW 84 Way,   Miramar, FL 33025-5134
12016984   +Dawn Herrera,   630 NW 104 Avenue,   Coral Springs, FL 33071-8801
12016986   +Dawn Keller,   5828 Green Ivy Lane,   Monclova, OH 43542-9378
12016987   +Dawn Kraay,   3299 North Cajun Way,   Hanford, CA 93230-8585
12016988   +Dawn LaCava,   42 Island St.,   South Dennis, MA 02660-2430
12016992   +Dawn Owings,   3604 S. Blue Cedar Lane,   Columbia, MO 65203-6614
12016997   +Dawn Prospect,   6110 W 24th Court,   #103,   Hialeah, FL 33016-6333
12016998   +Dawn Reino,   150 ramapo trail,   allentown, PA 18104-8585
12016999   +Dawn Singleton,   P.O.Box 536,   Marengo, IL 60152-0536
12017000   +Dawn Sloan,   6100 Rod Avenue,   Woodland Hills, CA 91367-1071
12017001   +Dawn Smith,   16 Mallory Way,   North East, MD 21901-3814
12017003   +Dawn Thomas,   8986 Blue Pool,   Columbia, MD 21045-2912
12017006   +Dawne Mozzi,   347 Sleepy Hollow Farm Road,   Warwick, RI 02886-0418
12017009   +Dayanna Roa,   1251 Boynton Avenue,   Bronx, NY 10472-2401
12017010   +Dayna Swarin-Keri,   5240 Madison Ave,   Apt B7,   Okemos, MI 48864-1192
12017019   +DeAnn Osborn,   17 Albany,   Irvine, CA 92604-1903
12017287   +DeVon Deckert,   1220 H.E. Bond St.,   Peoria, IL 61603-4012
12017011   +Dea-Marie Bowen,   1745 W. Madrona Way,   Coupeville, WA 98239-9785
12017013   +Dean Kennedy,   6117 Beverly Drive,   Frisco, TX 75034-5963
12017014   +Dean Salminen,   11303 Entrevaux Drive,   Eden Prairie, MN 55347-2862
12017015   +Dean Sotter,   1300 Larrabee Lane,   Northbrook, IL 60062-4672
12017016   +Dean Thompson,   5819 Folkstone Rd.,   Bethesda, MD 20817-3621
12017017   +Deana Miller,   1116 Castle Path,   Round Rock, TX 78681-2378
12017020   +Deanna Adams,   7 Silverberry Ct.,   Novato, CA 94949-8417
12017022   +Deanna Keil,   912 Hawthorn Road,   Allentown, PA 18103-4678
12017023   +Deanna Lonergan,   17906 Santa Mariana St.,   Fountain Valley, CA 92708-5026
12017024   +Deanna Stewart,   12100 Wilshire Blvd,   Suite 400,   Los Angeles, CA 90025-7127
12017025   +Deanna Stonier,   1021 Indigo Drive,   Celebration, FL 34747-4252
12017027   +Deb Conatser,   301 N. Chinquapin Way,   Muncie, IN 47304-3642
12017030   +Debbie Burrows,   9171 Wilshire Blvd #400,   Beverly Hills, CA 90210-5516
12017031   +Debbie Sacco,   238 Main St.,   Johnson City, NY 13790-2406
12017033   +Debbie Baril,   310 se 31st terrace,   Cape coral, FL 33904-3444
12017034   +Debbie Campbell,   43 David Road,   Somers, NY 10589-3009
12017035   +Debbie Coleman,   2176 Macland Rd.,   Suite B,   Dallas, GA 30157-5190
12017037   +Debbie Finke,   3800 S. Ocean Drive,   PH 1802,   Hollywood, FL 33019-2923
12017038    Debbie Goldie,   12 a the green,   southgate,   london UK, AK n147eh
12017039   +Debbie Hamm,   4869 Goleta Ave,   Yucca Valley, CA 92284-6664
12017042   +Debbie Naviaux,   4110 N Springfield Ave,   Chicago, IL 60618-1919
12017043   +Debbie Newman,   18508 Fiddleleaf Terrace,   Olney, MD 20832-1559
12017044   +Debbie O'Connor,   400 N. Ridge,   Unit 15-2,   Evanston, IL 60202-2859
12017045   +Debbie Paine,   507 Pioneer Road,   Reinbeck, IA 50669-1374
12017046   +Debbie Saitta,   8611 Thomas Mill Dr.,   Philadelphia, PA 19128-1139
12017048   +Debbie Schiff,   31 High Street,   Unit 2-B1,   Norwalk, CT 06851-4745
12017049   +Debbra Metz,   18801 Penn shop rd.,   Mt.airy, MD 21771-3931
12017050   +Debby Goodman,   3 Gallo Court,   E.Setauket, NY 11733-2651
12017051   +Debby Isley,   303 E. Luther Ave.,   Liberty, NC 27298-2616
12017052   +Debby Smith,   100 Tree Haven Court,   Elizabethtown, KY 42701-5678
12017054   +Deborah Clemo,   3520 Frederick Ave,   Baltimore, MD 21229-3813
12017056   +Deborah Dawson,   310 Thomas Road,   Berwick, PA 18603-6406
12017057   +Deborah Kocsis,   1554 Ceals Ct.,   Naperville, IL 60565-6146
12017058   +Deborah PAlko,   10 Ticon Court,   Shelton, CT 06484-5017
12017059   +Deborah Parker,   105 Duane Street,   52C,   New York, NY 10007-3615
12017060   +Deborah Wells,   110 Killarney Drive,   Fayetteville, GA 30215-2742
12017061   +Deborah Zawacki,   47 Algonquin Drive,   Tewksbury, MA 01876-2167
12017062   +Deborah A  Cooper,   635 Goldfoot Road,   Scotia, NY 12302-6011
12017064   +Deborah Attarian,   1413 Creekstone Lane,   Cary, NC 27511-5606
12017065   +Deborah B Sullivan,   P.O. Box 56,   Macon, TN 38048-0056
12017066   +Deborah Balli,   3445 Oak Hill Court,   Morgan Hill, CA 95037-6815
12017067   +Deborah Blomberg,   213 S. 212th Street,   Des Moines, WA 98198-3070
12017068   +Deborah Brown,   9213 Orange St.,   Alta Loma, CA 91701-4145
12017069   +Deborah Bryson,   1452 Allison Ct.,   Lawrenceville, GA 30043-5100
12017070   +Deborah Burke,   61 Preshet Rd,   Madbury, NH 03823-7622
12017071    Deborah Burton,   2205 Highway 1187,   Crowley, TX 76036
12017072   +Deborah Connelly,   41 Wolfpit Avenue,   Unit 1-YY,   Norwalk, CT 06851-4207
```

```
12017075     +Deborah D Manning,    690 Greenview Place,    Lake Forest, IL 60045-3221
12017076     +Deborah DeFrancesco,    25 Wellesley Avenue,    Natick, MA 01760-3718
12017079     +Deborah Franciosi,    6207 Ewing Blvd,    Arlington, TN 38002-8738
12017080     +Deborah Fransen,    10436 E Deer Creek Lane,    Rochelle, IL 61068-9000
12017081     +Deborah Freeman,    32 Amarillo Crt,    Germantown, MD 20874-6101
12017082     +Deborah Glebocki,    683 Mt. Orange Road,    Middletown, NY 10940-8474
12017083     +Deborah Greaves,    540 Nacimiento Lake Drive,    Paso Robles, CA 93446-9729
12017084     +Deborah Guzik,    729 Bridge Drive,    Pasadena, MD 21122-4501
12017085     +Deborah H Nunn,    878 Peachtree St NE #721,    Atlanta, GA 30309-4469
12017088     +Deborah J Hughes,    219 Marshall St,    Apt 102,    Houston, TX 77006-4522
12017089     +Deborah Johnston,    1320 McFarland Road,    Junction City, KS 66441-3307
12017090     +Deborah Kim,    414 Bryn Mawr Ave,    Bala Cynwyd, PA 19004-2721
12017091     +Deborah L Hopfel,    PO Box 78838,    Corona, CA 92877-0161
12017092     +Deborah L Kinsella,    10739 So. Pulaski Road,    Chicago, IL 60655-3937
12017093     +Deborah Laird,    2 Canal Run West,    Washington Crossing, PA 18977-1108
12017094     +Deborah Lehman,    781 Channing Drive,    Atlanta, GA 30318-2504
12017096     +Deborah Longbothum,    211 Kathy Court,    Severna Park, MD 21146-3005
12017097     +Deborah Luppino,    72-3 Shawnee Avenue,    Yonkers, NY 10710-5155
12017098     +Deborah Matthews,    155 Sun Valley Way,    Morris Plains, NJ 07950-2017
12017099     +Deborah McKeever Watson,    1417 Cardinal Road,    Orlando, FL 32803-2307
12017100     +Deborah Meltzer,    4168 NW 6th Court,    Deerfield Beach, FL 33442-7313
12017102     +Deborah Muse,    1503 Cobb Branch Dr.,    Decatur, GA 30032-3050
12017103     +Deborah Navarro,    9495 South Eastdell Drive,    Sandy, UT 84092-3366
12017104     +Deborah Nocella,    6 rhode island ave,    massapequa, NY 11758-3832
12017105     +Deborah Parker,    105 Duane Street,    Apt 52C,    New York, NY 10007-3615
12017107     +Deborah Pope,    13321 Avenue M,    Chicago, IL 60633-1503
12017109     +Deborah Ritson,    149 bolivar st,    c-1,    Canton, MA 02021-5102
12017110      Deborah Rochat,    92-1084-1 Olani St.,    Kapolei, HI 96707
12017111     +Deborah Rodriguez,    10491 SW 123 CT,    Miami, FL 33186-3635
12017112     +Deborah Schroettner,    3904 Redwood Drive,    Bethlehem, PA 18020-7679
12017113     +Deborah Scott,    313 Carr Avenue,    Rockville, MD 20850-1805
12017114     +Deborah Serra,    Box 675512,    Rancho Santa Fe, CA 92067-5512
12017115     +Deborah Shugerts,    2904 Clubhouse Dr,    Plant City, FL 33566-9572
12017116     +Deborah Sinta,    794 N Park Blvd,    Glen Ellyn, IL 60137-3968
12017117     +Deborah Stoker,    3 Bridge Street,    Dover, MA 02030-2301
12017118     +Deborah Thomas,    1627 S. Broad Street,    Philadelphia, PA 19148-1003
12017119     +Deborah Vazquez,    10617 Kathleen Avenue,    Huntley, IL 60142-7109
12017120     +Debra Meyers,    246 Church Hill Road,    Woodbury, CT 06798-1702
12017121     +Debra Shea,    86 Brewster Road,    Center Barnstead, NH 03225-3100
12017122     +Debra Adamson,    25763 N 116th Street,    Scottsdale, AZ 85255-8728
12017123     +Debra Andrews,    4415 Revere Way,    Northport, AL 35475-4426
12017124     +Debra Back,    401 Wellington PL,    Findlay, OH 45840-7470
12017125     +Debra Bennett,    3027 Hillside Drive,    Highland Village, TX 75077-6414
12017126     +Debra Blair,    8713 Kimberly Lane,    Frisco, TX 75033-2525
12017127     +Debra Blank,    23310 Grand Springs Drive,    Katy, TX 77494-2168
12017128      Debra Bouyea,    505 North Riverside Road,    Highland, NY 12528-2622
12017129     +Debra Christie,    6 Amaranth Dr.,    Newark, DE 19711-2051
12017131     +Debra Crutchfield,    64 Fairview Ave.,    West Haven, CT 06516-6433
12017132     +Debra Cruz,    445 Gramatan Ave.,    apt HC1,    Mount Vernon, NY 10552-4002
12017133     +Debra Dubois,    24 West St.,    Auburn, MA 01501-1302
12017135     +Debra Engel,    5855 Furlong Way,    Liberty Twp., OH 45011-7316
12017137     +Debra Holt-Irby,    13207 Farmers Blvd,    First Floor,    Jamaica, NY 11434-4125
12017139     +Debra Johnston,    6271 Heatherwood Drive,    Riverside, CA 92509-6163
12017140     +Debra Kay,    1040 Western Avenue N,    Saint Paul, MN 55117-5143
12017141     +Debra Lohrey,    1201 Long Meadow Lane,    Yardley, PA 19067-4770
12017142     +Debra Maloy,    1795 East Beau Street,    Washington, PA 15301-9502
12017143     +Debra Martin,    691 SE 35th Terrace,    Okeechobee, FL 34974-3654
12017145     +Debra Onken,    2250 Eagles Nest Dr.,    Lafayette, CO 80026-9311
12017146     +Debra Polk,    3974 Glen Park Drive,    Lithonia, GA 30038-3694
12017147      Debra Priddy,    13606 1/2 Jamul Drive,    Jamul, CA 91935-1637
12017148     +Debra Rausch,    742 Banyan Court,    San Marcos, CA 92069-1954
12017149     +Debra Rozum,    22150 Parthenia St.,    West Hills, CA 91304-2302
12017151     +Debra Trombino,    10022 Live Oak Ave,    Temple City, CA 91780-2711
12017153     +Debra Weaver,    20950-46 Oxnard Street,    Woodland Hills, CA 91367-5228
12017154     +Deedrah Greene,    P.O. Box 20769,    Chicago, IL 60620-0769
12017155     +Dee Ann Payne,    5380 Wenonah Drive,    Dallas, TX 75209-5518
12017156     +Dee Dauses,    813 Malden Choice Lane,    Baltimore, MD 21228-3679
12017158     +Deena Katz,    4615 7th Street,    Lubbock, TX 79416-4723
12017159     +Deepa Hegde,    1725 Orrington Ave,    #510,    Evanston, IL 60201-5062
12017160     +Deepak Jayaraman,    2107 S Street, NW,    Unit H,    Washington, DC 20008-4037
12017162     +Deepali Patel,    6 Brian Road,    Edison, NJ 08817-2367
12017164     +Deepti Dhulipala,    8274, Lakeshore Circle, #4023,    Indianapolis, IN 46250-4842
12017165     +Deidra Golden,    804 Sycamore,    Columbia, MO 65203-2966
12017166     +Deidra Brown,    300 Oglethorpe Cir,    Warner Robins, GA 31098-1350
12017167     +Deidre Morgan,    262 S. Huntington Ave,    Jamaica Plain, MA 02130-4842
12017168     +Deidre Tomczak,    921 Penamint Court,    Chanhassen MN 55317-9598
12017169      Deirdre Grizzell,    9028A Daylily Ct SE,    Albuquerque, NM 87116-1242
12017170     +Deirdre Herbert,    2636 Vallejo St.,    San Francisco, CA 94123-4643
12017171     +Deirdre Manke,    304 Orchard Walk,    Canton, GA 30114-6511
12017172     +Deitra Stevens,    PO Box 304643,    St. Thomas, VI 00803-4643
```

```
12017173     +Dejan Bratuljevic,    1104 E St NE,   Washington, DC 20002-6308
12017174     +Del S Bitter,    10320 Cambridge Drive,    Mokena, IL 60448-7941
12017176     +Delena Natividad,    354 Caminito Barcelona,    Chula Vista, CA 91914-4432
12017177     +Dell Livingston,    PO Box 138,    Ellendale, TN 38029-0138
12017179     +Demetrios Florakis,    601 College Terrace,    Williamsburg, VA 23185-3530
12017181     +Dena Caron,    PO Box 335,   Barrington, NH 03825-0335
12017184     +Dena Marvel,    P.O Box 1955,    Peoria, IL 61656-1955
12017185      Dene Heath,    1205/15 Caravel Lane,    Docklands, Victoria 03008-0000
12017186     +Denea Lozzi,    616 Dornie st.,    Glendora, CA 91741-3208
12017187     +Denee Adkins,    1001 Whittier,    Emporia, KS 66801-3356
12017188     +Denia Hanson,    1515 Pershing Dr. Apt C,    San Francisco, CA 94129-1021
12017189     +Denice Gilb,    3709 Wrightwood Drive,    Studio City, CA 91604-3949
12017190     +Denice McCollough,    1849 Petaluma Ct.,    Milpitas, CA 95035-5009
12017191     +Denice Schuppel,    91 Westwood Ave,    Deer Park, NY 11729-2223
12017195     +Denise Covert,    903 Mulberry Ct,    Marlton, NJ 08053-1021
12017196     +Denise DiTanna,    P.O. Box 1122,    Newtown, PA 18940-0862
12017197     +Denise Fitch,    34878 Elm,    Ingleside, IL 60041-9103
12017198     +Denise Mistrot,    1620 Cedar Elm,    Corinth, TX 76210-4104
12017199     +Denise Murray,    7620 Tally Ho Drive E.,    Olive Branch, MS 38654-4147
12017200     +Denise Samson,    3111 N. 29th Street,    Ozark, MO 65721-8444
12017201     +Denise Welker,    141 Mayflower Circle,    Cartersville, GA 30120-2576
12017202     +Denise A. Mcdaniel,    23064 N. 61st Drive,    Glendale, AR 85310-4334
12017204     +Denise Boucher,    PO Box 319,    Mammoth Lakes, CA 93546-0319
12017206     +Denise Caron,    4047 Hillhouse Road SW,    Smyrna, GA 30082-3544
12017207     +Denise Caso,    11315 Park Drive,    Fairfax, VA 22030-5530
12017208     +Denise Davis,    23372 Madero Road,   Suite H,    Mission Viejo, CA 92691-2791
12017209     +Denise Earles,    64 Obed Heights,    Old Saybrook, CT 06475-1215
12017212     +Denise Gomez,    418 Glen Mor Drive,    Shorewood, IL 60404-8903
12017213     +Denise Harbaugh,    P.O. Box 5242,    Deerfield Beach, FL 33442-5242
12017216     +Denise Leonhard,    1530 Spruce St.,   Apt 625,    Philadelphia, PA 19102-4512
12017217     +Denise Lowell,    14245 Domingo Court,    Reno, NV 89511-6617
12017218     +Denise Lyddy,    64 Nottingham Drive,    Nashua, NH 03062-2159
12017219     +Denise Miller,    58 Grace Ave,    Great Neck, NY 11021-2617
12017221     +Denise Mitchell,    3836 S. Union Ave.,    Chicago, IL 60609-1652
12017220     +Denise Mitchell,    1447 Lakeside Trail,    Whitney, TX 76692-9471
12017223     +Denise Molony,    153 Tyrconnell Avenue,    Massapequa Park, NY 11762-3117
12017225     +Denise O'Shea,    5 Heather Hills Drive,    Oak Ridge, NJ 07438-8804
12017226     +Denise Ottum,    103 Plateau Drive,    Warner Robins, GA 31093-9053
12017227     +Denise Pero,    68 Humboldt St.,    Simi Valley, CA 93065-5358
12017228     +Denise Petty,    2517 Legacy Drive,    Aurora, IL 60502-6948
12017229     +Denise Poole,    318 Summitt Dr,    Sanford, NC 27330-3838
12017230     +Denise Roberts,    120 East 4th Street,   Apt. # 1A,    New York, NY 10003-9082
12017234     +Denise Terrell,    10813 Hinton CT,    Glen Allen, VA 23060-6482
12017235     +Deniz Doolin,    10871 nw 29th ct,    sunrise, FL 33322-1019
12017236     +Denn Dickey,    8427 Fig Street,    Arvada, CO 80005-1117
12017240     +Dennis Bellog,    111 Springbrook Rd,    Morristown, NJ 07960-6376
12017241     +Dennis Blake,    5063 N. Missouri Oak Trail,    Springfield, MO 65803-5804
12017243     +Dennis Cain,    P.O. Box 2847,    Rowlett, TX 75030-2847
12017244     +Dennis Curtis,    1402 Morgan Circle,    Tustin, CA 92780-6423
12017245      Dennis Dickey,    8427 Fig Street,    Arvada, CO 80005-1117
12017246     +Dennis Foley,    10 Wavy Lane,    Wantagh, NY 11793-1202
12017247     +Dennis Grim,    7590 Patti Dr,    Merritt Island, FL 32953-6507
12017248     +Dennis Knickerbocker,    6279 Sunhollow Lane,    Haslett, MI 48840-8279
12017249     +Dennis Kolb,    5936 Brierly Creek Rd.,    Cincinnati, OH 45247-5802
12017251     +Dennis Negron,    475 Peninsula Ave,    Uniondale, NY 11553-2127
12017252     +Dennis Patrick Burnett,    13 West Drive,    Bayonne, NJ 07002-1815
12017254     +Dennis Russo,    32 Hamilton Pl,   Apt H1,    Garden City, NY 11530-5909
12017256     +Dennis Vickers,    5316 N. Leavitt,    Chicago, IL 60625-1113
12017258     +Denny Montas,    16013 S. Desert Foothills Pkwy,   2078,    Phoenix, AZ 85048-8451
12017259     +Derek Beitzel,    17511 Lakesedge Trail,    Chagrin Falls, OH 44023-2119
12017263     +Derek Johnson,    2700 Knox Ave. N.,    Minneapolis, MN 55411-1246
12017264     +Derek Popp,    506 Clark Circle,    Flemington, NJ 08822-1749
12017266     +Derek Scalia,    614 Orange St, 1st floor,    New Haven, CT 06511-3821
12017268     +Derrick Baker,    2425 Purdue Avenue,   Apt. #303,    Rancho Park, CA 90064-5104
12017270     +Derrick Givens,    23 Ronald Terrace,    west orange    07052-2920
12017271     +Desirae Runyon,    2838 Samson Ave.,    Lehigh, IA 50557-7514
12017272     +Desiree Garcia,    351 Cheryl Lane,    City of Industry, CA 91789-3003
12017273     +Desiree Kettler,    2543 W. Leland Ave.,    Chicago, IL 60625-3898
12017274     +Desiree Horsley,    12501 14th st e,    Edgewood, WA 98372-5500
12017275     +Desiree Jenson,    18506 Rogers Place,    San Antonio, TX 78258-4642
12017278     +Dessa Patton,    818 Prescott Heights Dr.,    Prescott, AZ 86301-1420
12017279     +Destini Williams-Best,    2290 N Harvest Hill Place,    Round Lake Beach, IL 60073-4828
12017281     +Devang Vussonji,    706 S. Normandie Ave. Apt. 520,    Los Angeles, CA 90005-2295
12017282     +Devi Gupta,    120 Prospect Park West, Apt 1,    Brooklyn, NY 11215-4207
12017284     +Devin Dettlaff,    108 Robertson Rd,    Lake Zurich, IL 60047-2264
12017285     +Devin Bannon,    Box #0076 Hampshire College,   893 West St.,    Amherst, MA 01002-3372
12017289     +Devon Ray,    16697 Cumbre Verde Cr.,    Pacific Palisades, CA 90272-1914
12017290     +Devora Navera,    4680 Glenalbyn Drive,    Los Angeles, CA 90065-5060
12017293     +Dezja Liniger,    7413 S. Quail Circle,   #1434,    Littleton, CO 80127-5894
12017294     +Dhanny Palma,    2 Oak Drive,    Sherman, CT 06784-1634
```

```
12017295      +Dhruti Patel,   204 10th Street,   Apt. 412,   Jersey City, NJ 07302-7416
12017296      +Dian Harrison,   249 Inverness Court,   Oakland, CA 94605-5020
12017297      +Diana Hoosein,   146 Wall Street,   Waterbury, CT 06705-1139
12017298      +Diana Mak,   45 Wall Street,   Apt 214,   New York, NY 10005-1911
12017299      +Diana Potter,   115 Lawrence Road,   Mahwah, NJ 07430-1315
12017300      +Diana Redfearn,   2839 West 6th Street,   Wilmington, DE 19805-1828
12017301      +Diana Spiller,   PO Box 326,   Ashby, MD 01431-0326
12017305      +Diana D Mudge,   728 Vista Drive,   Emerald Hills, CA 94062-3132
12017306      +Diana Davalos,   325 South Biscayne Boulevard,   Miami, FL 33131-2306
12017309      +Diana Hopkins,   8921 SW 208th Ter.,   Miami, FL 33189-3885
12017310      +Diana Hurt,   3584 Edgar Road,   Sophia, NC 27350-8085
12017311      +Diana Kaufman,   9481 Clocktower Lane,   Columbia, MD 21046-1847
12017313      +Diana Kopecky,   351 N. Wolf RD,   Des Plaines, IL 60016-2171
12017315      +Diana McVey,   10601 OvermanAve,   Chatsworth, CA 91311-2548
12017316      +Diana Medina,   1157 Alameda Ave #4,   Glendale, CA 91201-1393
12017317      +Diana Ramsden,   1418 Mayfair Lane,   Grayslake, IL 60030-3758
12017318      +Diana Rice-Silvas,   2031 Bridgeport Loop,   Discovery Bay, CA 94505-2310
12017321      +Diana Trimmer,   5064 Solitude Ct.,   Alta Loma, CA 91737-1774
12017322      +Diana Urbanski,   54 West 84th St.,   LG,   New York, NY 10024-4746
12017323      +Diana Vaughan,   5551 S. Rutherford,   Chicago, IL 60638-2317
12017324      +Diana Wender,   630 Azure Hills Drive,   Simi Valley, CA 93065-5517
12017326      +DianaLynn Simmons,   14555 Seron Ave,   Irvine, CA 92606-2128
12017327      +Diane Cassidy,   230 Mann School Road,   Smithfield, RI 02917-1414
12017328      +Diane Haggis,   53 Hillside Avenue,   Oakville, CT 06779-1735
12017329      +Diane Oren,   1800 Mettler Road,   Lodi, CA 95242-9406
12017330      +Diane Pierce,   126 Park Lane,   Dallas, GA 30157-2195
12017331      +Diane Roberts,   11575 N 127th Way,   Scottsdale, AZ 85259-3428
12017332      +Diane Shields,   1836 Old Swede Rd,   Douglassville, PA 19518-8933
12017334      +Diane Clemenhagen,   356 N.Hayworth Ave #4,   Los Angeles, CA 90048-2792
12017335      +Diane D Straw,   2354 E. Harbor Road,   Port Clinton, OH 43452-1517
12017338      +Diane DISTEFANO,   273 Buchanan Court,   Downingtown, PA 19335-2997
12017336      +Diane Davis,   20230 Birdsnest Place,   Ashburn, VA 20147-3318
12017337      +Diane Day,   100 West 5th Street, Suite 612,   Tulsa, OK 74103-4289
12017339      +Diane DiTusa,   66 Barwick Street,   Floral Park, NY 11001-1610
12017340      +Diane Federman,   1002 S. Ocean Blvd.,   Del May Beach, FL 33483-6530
12017342      +Diane Foy,   448 East 84th Street,   Apartment 2A,   New York, NY 10028-6280
12017343      +Diane Freeland,   1380 York Avenue 6G,   New York, NY 10021-3413
12017344      +Diane Freeland & Associates,   1380 York Avenue,   Apartment 6G,   New York, NY 10021-3413
12017345      +Diane Gorman,   737 Grove Drive,   Naples, FL 34120-1420
12017346      +Diane Hilton,   2540 Shepard Road,   Aubrey, TX 76227-3046
12017347       Diane I Miczke,   11A Mt Vernon St.,   Dorchester, MA 02125
12017348      +Diane Kelley,   24 East Scott Street,   Chicago, IL 60610-2384
12017351      +Diane Mehrtens,   2843 South Bayshore Drive,   Miami, FL 33133-6015
12017352      +Diane Mekelburg,   7 Liberty Bell CT.,   East Brunswick, NJ 08816-3270
12017353      +Diane Morbelli,   5519 Wagon Wheel Lane,   Rosenberg, TX 77471-2678
12017354      +Diane Munro,   4 Kimberley Circle,   Brunswick, ME 04011-3815
12017355      +Diane Neilson,   5411 Lomax Way,   Woodbridge, VA 22193-3560
12017356      +Diane P. Moran,   6279 Crosswinds Court,   East Amherst, NY 14051-2029
12017357      +Diane Paulson,   8400 Oakwood Ave.,   Munster, IN 46321-1915
12017358      +Diane Pra Sisto,   144 Christopher St.,   mONTCLAIR, NJ 07042-4200
12017359      +Diane R. Wallace,   1309 East Lexington Drive,   Glendale, CA 91206-3871
12017360      +Diane Sherlock,   11825 Laurelwood Drive 23,   Studio City, CA 91604-3743
12017361      +Diane Sugars,   10 Elm Street,   Montrose, IA 52639-9615
12017362      +Diane Trenhaile,   17500 SW Oldsville Rd,   McMinnville, OR 97128-8530
12017363       Diane Whitaker,   145 Douglas Fir Court,   Alpharetta, GA 30022-6062
12017364      +Diane Worman,   1406 Snowberry Drive,   Allen, TX 75013-4662
12017365      +Dianna Basso,   240 E. 24th Street,   #4G,   New York, NY 10010-3930
12017366      +Dianna Carroll,   44304 E. Shannon Lane,   West Richland, WA 99353-8703
12017367      +Dianna Leech,   4060 Glencoe Ave,   #122,   Marina Del Rey, CA 90292-5882
12017369      +Dianne Evans,   6611 Timber Square Court,   Richmond, TX 77407-0880
12017370      +Dianne Gayzur,   40 Howard Avenue,   Valhalla, NY 10595-2110
12017371      +Dianne Gayzur,   31705 Alsace Court,   Lewes, DE 19958-2514
12017372      +Dianne Gilleland,   14711 Nc 210,   Angier, NC 27501-7158
12017373      +Dianne Ianniello,   971 North Mountain Avenue,   Bound Brook, NJ 08805-1451
12017374      +Dianne McGivern,   150 West 6th Street,   Suite 202,   San Pedro, CA 90731-3300
12017376       Dick Tate,   2334 Gulf Terminal Drive,   Houston, TX 77023-5156
12017377      +Diijon Bishop,   36521 Edgewater Rd.,   Palmdale, CA 93550-9325
12017378      +Dilcia Azcuy,   116 Harvard Rd,   West Park, FL 33023-6168
12017379      +Dimitra Nicastro,   36 Thomas Road,   Somerset, NJ 08873-1050
12017380      +Dimpy Pathria,   8681 Heather Drive,   Burr Ridge, IL 60527-6314
12017382      +Dina Gagne,   238 Muirfield Trail,   Hudson, WI 54016-7896
12017383      +Dina Griffin,   506 Lilac Drive,   Middletown, DE 19709-8638
12017388      +Dionne Mccray,   1836 Ashmeade Court,   San Jose, CA 95125-5942
12017389      +Diosclay Rodriquez,   1521 Alton Road Apt. 253,   Miami Beach, FL 33139-3301
12017392      +Divya Kumar,   8087 Donegal Lane,   Springfield, VA 22153-2363
12017395      +Doctor Crants,   521 Westview Ave,   Nashville, TN 37205-3823
12017396      +Dolores Barry,   2636 Ashwood Drive,   Havertown, PA 19083-1319
12017398      +Dolva Watson,   9842 Babbitt Ave,   Northridge, CA 91325-1926
12017400      +Domingos Robinson,   5112 Ivy Chase Way,   Atlanta, GA 30342-4251
12017402      +Dominic V Cerulli III,   14 Chestnut Court,   Glassboro, NJ 08028-2816
```

```
12017403   +Dominic Walton,     59 Ampere Parkway,     East Orange, NJ 07017-5404
12017404   +Dominic Walton,     59 Ampere Parkway,     East Orange, NJ USA 07017-5404
12017405   +Don Farias,    30 Crest hill Drive,    Oak Ridge, NJ 07438-8969
12017407   +Don Ivy,    3807 NWCR 0009,     Corsicana, TX 75110-0336
12017408    Don L. Chapman,    750 Park Ave NE,     #23 SE,    Atlanta, GA 30326
12017410   +Donald Dechow,    43483 Firestone place,     Leesburg, UT 20176-3918
12017411   +Donald Henry,    2509 Liberty Lane,     Denton, TX 76209-1542
12017412   +Donald Johnson,    6814 North Gulley,     Dearborn Heights, MI 48127-2035
12017413   +Donald Kline,    102 Pondview Drive,     Washington Crossing, PA 18977-1500
12017414   +Donald L Boscoe,     29 Jones Ave,     Flourtown, PA 19031-2013
12017415   +Donald McCracken,     4926 Maple Brook Lane,     Kingwood, TX 77345-1000
12017416   +Donald Short,     9 Crammer Lane,     Hillsborough, NJ 08844-5245
12017417   +Donald Slowicki,     626A Rose Hollow Drive,     Yardley, PA 19067-6303
12017421   +Donna Letcher,    3909 S. Trask St.,     Tampa, FL 33611-1145
12017423   +Donna Schwartz,    25216 Woodfield School Road,     Gaithersburg, MD 20882-3717
12017424   +Donna Stevenson,    PO Box 1433,     Angels Camp, CA 95222-1433
12017425   +Donna Worthington,    807 Candlewood Tr.,     Chattanooga, TN 37421-2070
12017426   +Donna Barrie,    P.O Box 271,     Dyer, IN 46311-0271
12017427    Donna Carmi,    99-52 66rd,     Forest Hills, NY 11375,     Queens, NY 11375
12017428   +Donna Chamberes,     427 Keith,     Wichita, KS 67209-1564
12017429   +Donna Ciaburri,    1507 Briarcrest Drive,     Grapevine, TX 76051-7908
12017430   +Donna Clarke,    30 East End Avenue, Apt 7H,     New York, NY 10028-7943
12017431   +Donna Dudchock,    2930 NW 105th Lane,     Sunrise, FL 33322-1044
12017432   +Donna Eckert,    1241 Ridge Avenue,     Evanston, IL 60202-1225
12017434   +Donna Garofalo,    26 Main St. 4N,     Dobbs Ferry, NY 10522-2121
12017435   +Donna Harkins,    2019 Providence Walk,     Woodstock, GA 30189-5279
12017436   +Donna Hawkins,    4216 Terrace Court,     Smyrna, GA 30082-3375
12017437   +Donna Hedrick,    5368 Hawford Circle,     Orlando, FL 32812-2218
12017438   +Donna Hughes,    914 N. Madison St.,     Rome, NY 13440-3402
12017441   +Donna Marrone,    12168 NW 32nd Place,     Coral Springs, FL 33065-3126
12017442   +Donna McWhorter,    2829 Saratoga Drive,     WInchester, VA 22601-2621
12017443    Donna Meehan,    23 Temi Road,     Chelmsford, MA 01824-4746
12017445   +Donna Mullen-Butler,    44 Fraser Ave,     Kellyville, NSW 02155-0000
12017446   +Donna Myer,    704 N Banning Circle,     Mesa, AZ 85205-6417
12017447   +Donna Nelson,    1710 Hazelwood,     Lindenhurst, IL 60046-8855
12017448    Donna Oland,    704 N Lebanon St,     Lebanon, IN 46052-1719
12017449   +Donna Romanelli,    109 Mountain View Road,     Hillsborough, NJ 08844-2618
12017450   +Donna SALERNO,    15 FOREST AVE,     MONTVALE, NJ 07645-2204
12017451   +Donna Samuels,    14 Elana Lane,     Sandy Hook, CT 06482-1205
12017452   +Donna Selleck,    256 S. Belle River Ave.,     Marine City, MI 48039-1721
12017455   +Donna Strock,    704 N. Tamarac Blvd,     Addison, IL 60101-1694
12017456   +Donna Sullivan,    1169 Orchard Drive,     Hillsborough, NJ 08844-4064
12017457   +Donna Weaver,    253 Green St,     Northborough, MA 01532-1013
12017458   +Donnie E. Smithwick,    P. O. Box 91,     Fortson, GA 31808-0091
12017459   +Donovan R Treolo,    2757 Green Haven Drive,     Tracy, CA 95377-8621
12017460   +Donya Farmand,    22420 Park Athena,     Calabasas, CA 91302-2531
12017463   +Doreen Hing,    21 Wormwood Street,     #603,    Boston, MA 02210-1637
12017464   +Doreen Hlavaty,    2713 N. Merrimac,     Chicago, IL 60639-1017
12017465   +Doreen Linneman,    2827 Cravenridge Drive,     Atlanta, GA 30319-2921
12017466   +Doreen McKay,    112 Marine Avenue    #3C,     Brooklyn, NY 11209-7223
12017468   +Dorinda Nolting-Gilmore,    1333 N. Chicago Avenue,     Arlington Heights, IL 60004-4432
12017469   +Doris Glovier,    332 Winter Quarters Dr.,     Pocomoke City, MD 21851-1045
12017470   +Doris Good,    138 Tartan Dr.,     Kittanning, PA 16201-3554
12017472   +Dorothy Mendez,    3409 S. Timber,     Santa Ana, CA 92707-4320
12017473   +Dorothy Bobst,    315 N. Woodland Ave,     Glenolden, PA 19036-1420
12017474   +Dorothy Frank,    1164 Monarchos Ridge,     Union, KY 41091-7147
12017476   +Dorothy Horgan,    120 Olive Ave,     Pompton Lakes, NJ 07442-1535
12017477   +Dorothy K Redding,    5127 205th Str Ct E,     Spanaway, WA 98387-5752
12017478   +Dorothy Wadsworth,    9930 Melrose,     Overland Park, KS 66214-2357
12017479   +Dorris Huth,    305 NW 25th,     Corvallis, OR 97330-5412
12017481   +Doug Green,    4 Paseo Del Sol,     Rancho Santa Margarita, CA 92688-3193
12017482   +Doug Johnston,    17 Galway Dr,     Greer, SC 29650-0980
12017484   +Doug Bender,    2220 St. Johns Rd,     Maria Stein, OH 45860-9516
12017485   +Doug Engle,    126 Weidner Dr.,     Morgantown, PA 19543-9327
12017486   +Doug McCullough,    48 Champlain Way,     Franklin Park, NJ 08823-1723
12017487   +Doug Metzger,    1627 N Main St #330,     Bozeman, TN 59715-4011
12017489   +Doug Romano,    6380 Via Rosa,     Boca Raton, FL 33433-6480
12017491   +Douglas Lane,    1101 Wootton Parkway,     8th Floor,    Rockville, MD 20852-1078
12017492   +Douglas Stith,    10780 Chant Court,     Union, KY 41091-7157
12017493   +Douglas Bodenstab,    5724 La Jolla Hermosa,     La Jolla, CA 92037-7329
12017494   +Douglas Brown,    1327 Lincoln Drive,     High Point, NC 27260-1514
12017496   +Douglas E Hawkins,    5912 Fredericks Hall Road,     Mineral, VA 23117-4302
12017497   +Douglas E. Holt,    11801 W. 115th St.,     Overland Park, KS 66210-3490
12017498   +Douglas Edwards,    2099 Arapaho Pl.,     Fremont, CA 94539-6562
12017499   +Douglas Fritz,    129 Enchanted Way,     San Ramon, CA 94583-1266
12017500   +Douglas Gardner,    160 Corson Street,     Apt. 330,    Pasadena, CA 91103-3862
12017501   +Douglas J Warren Jr,    307 Redbird Cr.,     Cumberland Gap, TN 37724-4144
12017502   +Douglas Kohn,    31052 E Sunset Drive North,     Redlands, CA 92373-7453
12017503   +Douglas Newhook,    300 East 51st Apt 7B,     New York, NY 10022-7809
12017504    Douglas Stanzione,    19 Arrowhead Drive,     Long Valley, NJ 07853-3530
```

```
12017505    +Douglas Strachan,   4247 Locust Street #114,   Philadelphia, PA 19104-5257
12017506    +Douglas Tilley,   2427 Little Current Dr.,   Apt. 2724,   Herndon, VA 20171-4616
12017507    +Douglas Van Note,   425 Lexington Ave,   Neptune, NJ 07753-3784
12017508    +Dovey Wheaton,   38 Fallcreek Circle,   Montgomery, IL 60538-2153
12017509    +Downing Denison,   1960 Cate Mesa Road,   Carpinteria, CA 93013-3105
12017510    +Dr Groovys Enterprises Inc,   1916 Pike Pl Ste 12 #368,   Seattle, WA 98101-1056
12017512    +Dr. Suparna Datta,   210 Crossing Drive #102,   Cumberland, RI 02864-4377
12017515    +Drew Kinckiner,   120 Richmond Rd,   Paoli, PA 19301-1822
12017516    +Drew Perry,   366 Imperial Way # 3,   Daly City, CA 94015-2504
12017518    +Drew Williams,   3074 Stallings Rd,   Valdosta, GA 31605-4338
12017520    +Duane E. Colwell,   5 Farmridge Road,   Standardsville, VA 22973-3711
12017521    +Duane Mieliwocki,   2621 Hollister Terrace,   Glendale, CA 91206-3120
12017523    +Duff Regan,   30 Pupek Rd,   South Amboy, NJ 08879-1323
12017524    +Duke Meekins,   8387 Tillett Loop,   Manassas, VA 20110-8313
12017526    +Duncan May,   3823 Yale Way,   Livermore, CA 94550-3657
12017527    +Dusanka Verschuur,   1322 N. Wicker Park Ave.,   Chicago, IL 60622-3106
12017529    +Dwaine Lamigo,   43316 Sunny Lane,   Lancaster, CA 93536-5205
12017530    +Dwight Cherry,   4838 Boxer Blvd,   Concord, CA 94521-3604
12017533    +Dylan Pichulik,   7 East 14th Street,   Apt 427,   New York, NY 10003-3130
12017534    +Dylan Schechner,   127B Rutgers road,   Piscataway, NJ 08854-3412
12017535    +E. Diane Anderson,   2512 NW 29th Ave,   Camas, WA 98607-7346
12017543    +ED Gray,   150 EAst 57th STreet Apt 25D,   New York, NY 10022-2799
12017623     ELAINE VANESSA REED,   CALLE ORION 3,   URB. MIRAVRAL, ALALPARDO,   MADRID, MADRID 28130-0000
12017624    +ELAINE YIN,   2604 el cerrito st,   san luis obispo, CA 93401-4670
12017632    +ELENA VALENZUELA,   6769 FAIRWIND COURT,   RANCHO CUCAMONGA, CA 91701-9256
12017637    +ELENA RAPOPORT,   45 OCEANA DRIVE EAST #4F,   BROOKLYN, NY 11235-6678
12017669    +ELISE SCIVOLETTE,   101 FERRIS LANE,   POUGHKEEPSIE, NY 12603-4127
12017911    +ERIC COX,   11188 CARROLL DR,   WALDORF, MD 20601-2655
12017960    +ERick Mazzoni,   515 Bloomfield Ave Unit 2B,   Montclair, NJ 07042-3413
12018060    +EUGENIA HASIOTIS,   65 EAST INDIA ROW #32B,   BOSTON, MA 02110-3323
12018063    +EUSON KIERANS,   4845 N KEYSTONE AVE,   CHICAGO, IL 60630-2806
12017538    +Ecole Eisenhard,   2618 Gloria Ct.,   Toledo, OH 43614-4133
12017540    +Ed Bellis,   2936 Grant St.,   Evanston, IL 60201-2059
12017541    +Ed Bernero,   9100 Wilshire Blvd,   Beverly Hills, CA 90212-3415
12017544    +Ed Jelinek,   4148 N Rockwell,   Chicago, IL 60618-2823
12017545    +Ed Liang,   4 Ada St. 1R,   Roslindale, MA 02131-4309
12017547    +Ed Szott,   7 Medford Place,   Wayne, NJ 07470-5313
12017542    +Ed del Palacio,   26168 North Twain Place,   Stevenson Ranch, CA 91381-1116
12017549    +Eddie Davis,   4303 East Fairfax Ct.,   St. Louis, MO 63113-2835
12017550    +Eddie Diaz,   1003 Winthrop Ct.,   Zion, IL 60099-1871
12017551    +Eddie Yakubovich,   61 Pleasant Valley Harbourton Rd,   Titusville, NJ 08560-2102
12017552    +Edie Thornton,   12820 NE 120th St #06,   Kirkland, WA 98034-8515
12017553    +Edie Vian,   1050 N Carpenter Rd,   Ste 6,   Modesto, CA 95351-1100
12017554    +Edison Machado,   108-65 53rd Avenue,   Corona, NY 11368-3313
12017556    +Edite Matos,   24 Elm Street,   Newark, NJ 07102-4704
12017557    +Edith Bray,   PO Box 1023,   Boyertown, PA 19512-6023
12017558    +Eduardo Sanchez,   14809 Aurea Lane,   Oklahoma, OK 73142-1900
12017559    +Eduardo Pacheco,   14022 Nelson Ave.,   City of Industry, CA 91746-2638
12017561    +Edward Hughes,   751 Fisher,   Aburtn, CA 95603-3654
12017562    +Edward Kuehnle,   288 Beach Drive NE Apt. 7A,   St Petersburg, FL 33701-3452
12017563    +Edward Bommarito,   921 S Main,   Apt 34,   Ann Arbor, MI 48104-3269
12017564    +Edward D'Agrosa,   146-55 Reeves Avenue,   Flushing, NY 11367-1256
12017565    +Edward Hoch !!!,   1321 Oxford Dr.,   Conyers, GA 30013-6409
12017566    +Edward Hodgin,   2700 Clarendon Blvd. #417,   Arlington, VA 22201-7005
12017567    +Edward J. Burke Burke,   330 East 70th Street,   NY, NY 10021-8634
12017569    +Edward Labrador,   37316 Hill St,   Newark, CA 94560-4001
12017572    +Edward Liu,   7090 Garden Walk,   Columbia, MD 21044-4902
12017573    +Edward Livingston,   401 1/2 E Dixie ST,   Bloomington, IN 47401-5905
12017574    +Edward Mark Ozimek,   723 West Briar Place 1R,   Chicago, IL 60657-6382
12017575    +Edward Mathias,   1001 Pennslyvania Ave., NW,   Washington, DC 20004-2505
12017576    +Edward McCarthy,   141-45 85th Road,   Apartment 6B,   Briarwood, NY 11435-2532
12017577    +Edward McGunn,   14800 S McKinley,   Posen, IL 60469-1547
12017579    +Edward Rosenberg,   463 Mississippi St.,   San Francisco, CA 94107-2927
12017580    +Edward Shaw,   3 Flanders Lane,   Cortlandt Manor, NY 10567-7030
12017581    +Edward Susolik,   1970 Port Dunleigh Circle,   Newport Beach, CA 92660-6630
12017582    +Edward Wagner,   655 Belmont Street #2,   Belmont, MA 02478-4433
12017583    +Edward Zraket,   9 Deana Road,   Methuen, MA 01844-1901
12017584    +Edward Zwolski,   6007 88th St. Ct. E.,   Puyallup, WA 98371-6294
12017585    +Edwin Hollenbeck,   5315 Rosemead Blvd APT 11,   San Gabriel, CA 91776-2295
12017586    +Edwina Carpenter,   1530 FMRD 2210,   Bridgeport, TX 76426-4844
12017587    +Efe Amoah,   745 7th Avenue,   30th Floor,   New York, NY 10019-6801
12017588    +Eileen Mundine,   952 E. Derby Dr,   Tempe, AZ 85284-1535
12017589    +Eileen Buckley,   0S061 Leonard Street,   Winfield, IL 60190-1319
12017590    +Eileen Connelly,   1660 Camino Olmo,   Apt. I,   Newbury Park, CA 91320-5938
12017592    +Eileen Gallagher,   7106 N. Melvina,   Chicago, IL 60646-1124
12017593    +Eileen Garcia,   336 Riverview Ave,   Florence, NJ 08518-1303
12017596     Eileen M. Ford,   5568 Alpine Cres,   Chilliwack, BC V2R 3W2
12017598     Eileen Ortenzi,   135 Geneva Street,   Bay Shore, NY 11706-4609
12017600    +Eileen Robiso,   P.O. Box 401,   Deerfield, IL 60015-0401
12017601    +Eileen Robiso,   784 Bunker Ct.,   Riverwoods, IL 60015-3824
```

District/off: 0752-1         User: mjerdine          Page 36 of 178          Date Rcvd: Oct 11, 2011
                             Form ID: pdf006          Total Noticed: 10843

```
12017602      +Eileen Rodriguez,   8500 SW 149th Ave, Unit#1210,    Miami,, FL 33193-1444
12017606      +Eirena Chavez,   355 1/2 Roxbury Ave,   Rockaway Point, NY 11697-1305
12017608      +Eladio Sanchez,   50 Danna way,   Saddle Brook, NJ 07663-4402
12017609      +Elaina Consiglio,   201 Churchill Crossing,   201 Churchill Crossing,   Madison, TN 37115-2252
12017610      +Elaine B. Wiseman,   4003 Linden Drive,   Kearney, NE 68847-2500
12017611      +Elaine Blue,   761 Seven Hickory Rd.,   Byron, IL 61010-9670
12017613      +Elaine Dear,   9999 Boat Club Road,   #201,   Fort Worth, TX 76179-4079
12017615      +Elaine Duprie,   328 Rose Meadow Drive,   La Vernia, TX 78121-4764
12017616      +Elaine Grecco,   P.O. Box 5064,   307 Highland,   Sugarloaf, CA 92386-0764
12017617      +Elaine H Goodell,   22 North End Terrace,   Bloomfield, NJ 07003-5519
12017618      +Elaine K Proctor,   440 Sugarwood Drive,   Knoxville, TN 37934-6645
12017619      +Elaine Miccio,   175 Vogel Avenue,   Statin Island, NY 10309-3030
12017620      +Elaine O'Connor,   76 Ellisdale Rd,   Allentown, NJ 08501-1508
12017621      +Elaine Schwahn,   1305 cleveland Ave,   Streator, IL 61364-3731
12017622      +Elaine Susan Johnson,   2500 Johnson Avenue,   Apt. LB/C,   Riverdale, NY 10463-4925
12017626      +Eleanor Gillis,   131 Patterson Street #517,   Anchorage, AK 99504-5116
12017628      +Elegant Packaging,   5253 West Roosevelt,   Cicero, IL 60804-1222
12017629      +Elena Gelman,   1610 Sheepshead Bay Road,   Brooklyn, NY 11235-3843
12017630      +Elena Herrera,   64-45 Booth Street,   apt 611,   Rego Park, NY 11374-4071
12017631      +Elena Rosca,   1741 E. Hatcher Dr.,   Phoenix, AZ 85020-2323
12017635      +Elena DiMeo,   2552 Greenfield Ave.,   Los Angeles, CA 90064-1917
12017636      +Elena Gregory,   136 Mitchell Road,   Somers, NY 10589-1808
12017638      +Elena Rylova,   1142 N.Fuller Ave. #7,   Los Angeles, CA 90046-5727
12017639      +Elena-Katia Diaz,   339 Providence Drive,   Jacksonville, NC 28546-6112
12017644      +Eliabeth Crowder,   850 N. Randolf Street,   1605,   Arlington, VA 22203-4022
12017645      +Elida Russell,   5228 Quince St,   San Diego, CA 92105-4926
12017646      +Elie M Chow,   128 S Hayworth Ave #1,   Los Angeles, CA 90048-3620
12017647      +Elina Dunn,   3 Osborne Ter,   Towaco, NJ 07082-1109
12017649      +Elinor McKay,   45 West 36th Street,   7th floor,   New York, NY 10018-7634
12017650      +Elio Zapparata,   5 Douglas Lane,   Manorville, NY 11949-2017
12017651      +Elisa Hernandez,   6228 Passons Blvd,   Pico Rivera, CA 90660-3353
12017652      +Elisa Hughes,   2805 Rambling Vista Rd,   Chula Vista, CA 91915-1659
12017653      +Elisa Reynolds,   2540 Freeborn St.,   Duarte, CA 91010-1326
12017656      +Elisabeth Chezem,   2106 Oakcliffe Ct.,   Harrisburg, NC 28075-6701
12017657      +Elisabeth Dwyer,   1700 Buena Vista Street,   Pittsburgh, PA 15212-3927
12017659      +Elisabeth Russ,   127 N Avalon Dr,   Los Altos, CA 94022-2318
12017660      +Elisabeth Stahmann,   5000 Culbreath Key Way,   #1-115,   Tampa, FL 33611-3052
12017662      +Elise Lelon,   40 Central Park South,   #3c,   New York, NY 10019-1633
12017663      +Elise Bamesberger,   4250 Via Marina #68,   Marina del Rey, CA 90292-5218
12017664      +Elise Gilbert,   3216 Community Ave.,   La Crescenta, CA 91214-2601
12017665      +Elise Greene,   8130 W. 170th Place,   Tinley Park, IL 60477-2357
12017666      +Elise Lawson,   10642 Lindbrook Drive,   Los Angeles, CA 90024-3232
12017667      +Elise Lelon,   40 Central Park South,   3c,   New York, NY 10019-1633
12017668      +Elise Olson,   135 West Gate Drive,   Huntington, NY 11743-6052
12017671      +Elisha Arnold,   81 Moffatt Rd,   Salem, MA 01970-4356
12017673      +Elissa Bowles,   1115 Second Ave.,   San Mateo, CA 94401-2909
12017674      +Elissa Reiling,   491 Court ST #2,   Brooklyn, NY 11231-4001
12017675      +Eliza Dickerson,   510 W. Willcox,   Peoria, IL 61604-2822
12017677      +Elizabeth Barnett,   80 Highland Hills Cove,   Jackson, SD 38305-4958
12017678      +Elizabeth Binyon,   6209 NE 16th Ave,   Portland, OR 97211-4811
12017679      +Elizabeth Burns,   415 Beech Street,   Washington Twp., NJ 07676-4945
12017680      +Elizabeth Cockcroft,   6450 Kingspointe Pkwy Unit 1,   Orlando, FL 32819-6508
12017682      +Elizabeth Douty,   27581 Artine Drive,   Saugus, CA 91350-2183
12017686      +Elizabeth Hissim,   3Bickel Rd,   Washington, NJ 07882-3541
12017687      +Elizabeth Holloway,   4 Benson Place Apt# 4,   Woodstock, VT 05091-1165
12017688      +Elizabeth Jeramaz,   PO Box 223,   Hopatcong, NJ 07843-0223
12017691      +Elizabeth Podlaha-Murphy,   621 Highland Knoll CT,   Baton Rouge, LA 70810-5200
12017693      +Elizabeth Rutherford,   810 Chelsea Drive,   Winchester, VA 22601-6381
12017695      +Elizabeth Sousa,   59 Cross Street,   Danbury, CT 06810-7066
12017696      +Elizabeth Swallow,   16 1/2 Hingston St,   Peabody, MA 01960-5825
12017697      +Elizabeth Wells,   105 Minter Dr,   Warner Robins, GA 31088-2778
12017698      +Elizabeth White,   840 N. Lake Shore Dr.,   #2601,   Chicago, IL 60611-5274
12017701      +Elizabeth A Trent,   11131 P. K. Drive,   Evansville, IN 47712-9469
12017702      +Elizabeth Alicea,   104 Old Mill Road,   Wilton, CT 06897-5020
12017703      +Elizabeth Austin,   16629 S. Westland Drive,   Gaithersburg, MD 20877-1223
12017707      +Elizabeth Bazan,   67 Brookside Terrace,   Clark, NJ 07066-2814
12017708      +Elizabeth Begley,   2927 Lakewood Road,   Glen Allen, VA 23060-2606
12017710      +Elizabeth Bevilacqua,   2840 N. Lincoln Avenue,   Unit H3,   Chicago, IL 60657-4298
12017711      +Elizabeth Bocanegra,   13715 West Drive,   Desert Hot Springs, CA 92240-5637
12017712      +Elizabeth Brookhouser,   146 Katerina Lane,   Marina, CA 93933-2259
12017713      +Elizabeth Browne,   19 Wayne Rd,   Milford, CT 06460-3843
12017714      +Elizabeth Buck,   713 Greenwood Rd,   Chapel Hill, NE 27514-5924
12017716      +Elizabeth Burrows,   9171 Wilshire Blvd Suite 400,   Beverly Hills, CA 90210-5516
12017718      +Elizabeth Carmona,   52 Hibernia Way,   Freehold, NJ 07728-2829
12017719      +Elizabeth Castelluccio,   15 Colonial Way,   Aston, PA 19014-1418
12017720      +Elizabeth Cepparulo,   6315 Meetinghouse Rd.,   New Hope, PA 18938-5643
12017721      +Elizabeth Chamness,   5911 Sawyer Drive,   Pearland, TX 77581-8919
12017723      +Elizabeth Colburn,   453 Tamarack St.,   Park Forest, IL 60466-4109
12017725      +Elizabeth Copeland,   5811 Appleview SE,   Kentwood, MI 49508-6502
12017726      +Elizabeth Costabel,   7 Gedney way,   Newburgh, NY 12550-3739
```

```
12017727  +Elizabeth Cotell,   3069 Enterprise Rd.,   Lexington, NC 27295-5841
12017729  +Elizabeth Czerniawski,   114 Jackson Street,   Apt #1,   Hoboken, NJ 07030-6089
12017730  +Elizabeth Dunlop,   8501 E. Alameda Ave,   Apt. 1131,   Denver, CO 80230-6035
12017732  +Elizabeth Durand,   7507 Osceola,   Chicago, IL 60631-4415
12017734  +Elizabeth Folz,   2956 Melbourne Terrace,   Mount Juliet, TN 37122-7542
12017735  +Elizabeth Gifford,   24 Isabella St.,   Boston, MA 02116-5217
12017736  +Elizabeth Gomez,   7858 N.W. 194th Terrace,   Miami, FL 33015-6397
12017737  +Elizabeth Gordon,   2 Young Ave,   Englewood, FL 34223-3048
12017744  +Elizabeth Hixson,   676 Ninth Avenue,   Apartment 4N,   New York, NY 10036-3611
12017745  +Elizabeth Jaorsz,   4 Strawberry Court,   Clifton Park, NY 12065-5310
12017747  +Elizabeth Johnston,   1672 North Bissell,   Chicago, IL 60614-5504
12017748  +Elizabeth Kennedy,   1 Seneca Lane,   Pleasantville, NY 10570-2323
12017749  +Elizabeth King,   108 Sullivan Farm,   New Milford, CT 06776-4572
12017751  +Elizabeth Klein,   4620 East Beach Drive,   Norfolk, VA 23518-6000
12017750  +Elizabeth Klein,   918 E. Leslie Dr.,   San Gabriel,   Ca, CA 91775-2425
12017752  +Elizabeth L Bell,   13716 Safe Harbor Court,   Rockville, MD 20850-5451
12017753  +Elizabeth La Londe,   23510 Sans Souci,   Farmington Hills, MI 48336-2922
12017754  +Elizabeth Lee,   612 South Street,   Easton, MD 21601-3810
12017755  +Elizabeth Leeds,   425 West Beech,   Apt 434,   San Diego, CA 92101-2970
12017757  +Elizabeth Lucas,   844 Zepher Way,   Molalla, OR 97038-8825
12017758  +Elizabeth Marshall,   3643 41st Avenue West,   Seattle, WA 98199-1835
12017760  +Elizabeth McElaney,   3284 N. Sheffield,   Apt. 3,   Chicago, IL 60657
12017762  +Elizabeth Minkoff,   809 Via Pacheco,   Camarillo, CA 93012-5251
12017763  +Elizabeth Montoro,   227 Thia Court,   Coatesville, PA 19320-2762
12017765  +Elizabeth Newman,   360 E. Randolph,   #2305,   Chicago, IL 60601-7336
12017767  +Elizabeth Ondo,   14532 190th Ave NE,   Woodinville, WA 98072-9383
12017770  +Elizabeth Pearson,   21 Lake Street Apt 6C,   White Plains, NY 10603-3866
12017772  +Elizabeth Putz,   328 South Walker Street,   Cary, NC 27511-3422
12017773  +Elizabeth Richardson,   152 Redwood Ave,   Tracy, CA 95376-4413
12017774  +Elizabeth Ristaino,   126 Westfield Drive,   Holliston, MA 01746-1257
12017776  +Elizabeth Roehl,   17 Henry St.,   Bristol, CT 06010-6336
12017777  +Elizabeth Rogers,   1003 Cimarron Drive,   Scottsboro, AL 35769-4018
12017778  +Elizabeth Ruddell,   11872 Promontory Trail,   Zionsville, IN 46077-9695
12017780  +Elizabeth Sagala,   45 W. Big Horn Dr,   Hainesville, IL 60073-4722
12017781  +Elizabeth Sanchez,   9797 Cornwall Drive,   Huntington Beach, CA 92646-4232
12017782  +Elizabeth Segerstrom,   1617 E. Bay Avenue,   Newport Beach, CA 92661-1430
12017784  +Elizabeth Stanphill,   4698 Squaw Valley Drive,   Loves park, IL 61111-5395
12017786  +Elizabeth Stevens,   185 Pine St.,   Apt 814,   Manchester, CT 06040-5882
12017787  +Elizabeth Stevens,   31 Fallon Point Rd,   Hanson, MA 02341-1410
12017788  +Elizabeth Stoker,   11 Jones Street,   Apt 18,   New York, NY 10014-5624
12017791  +Elizabeth Tietze,   105 Great Hills Road,   Short Hills, NJ 07078-1278
12017794  +Elizabeth Wagner,   655 Belmont St. #2,   Belmont, MA 02478-4433
12017793  +Elizabeth Wagner,   4477 Mentone St. #107,   San Diego, CA 92107-1079
12017795  +Elizabeth Walla,   3543 North Wilton Ave.,   Apt 1,   Chicago, IL 60657-1708
12017796  +Elizabeth Webster,   580A W Washington Street,   Geneva, NY 14456-2118
12017797  +Elizabeth Wilson,   500 Mohican Rd.,   Carol Stream, IL 60188-1564
12017799  +Elizabth Brookman,   105 Poole Lane,   Clemson, SC 29631-1481
12017800  +Elka Block,   65 Oak Hill Drive,   Arlington, MA 02474-2944
12017801  +Ellaina Dreifach,   451 East 14th street,   7F,   New York, NY 10009-2816
12017802  +Ellen Abrams-Miller,   2003 223rd Pl. N.E.,   Sammamish, WA 98074-4134
12017803  +Ellen  Chung,   850 N. Randolph Street #1227,   Arlington, VA 22203-4041
12017805  +Ellen  Perry,   1111 S Wabash Ave,   #1205,   Chicago, IL 60605-2561
12017806  +Ellen Beckmann,   862 Walker Ave.,   Oakland, CA 94610-2004
12017807  +Ellen Beckmann,   765 Rand,   Unit 400,   Oakland, CA 94610-2210
12017808  +Ellen Burns,   901 N. Pollard St.,   Apt. 1112,   Arlington, VA 22203-4093
12017809  +Ellen Chung,   25938 Kay Ave. #318,   Hayward, CA 94545-2674
12017810  +Ellen Endres,   296 West Circular street,   Saratoga Springs, NY 12866-6009
12017811  +Ellen Greenberg,   128 North Swall Drive,   PH5,   Los Angeles, CA 90048-6807
12017814  +Ellen Macdonald,   981 Highland Ave,   Pelham, NY 10803-2911
12017815  +Ellen O'Keefe,   55 DuckPond Dr. N,   Wantagh, NY 11793-1857
12017817  +Ellen Penchinar,   42 B  Marion Pepe Drive,   Lodi, NJ 07644-4077
12017819  +Ellen S Hurst,   5600 Ayers Road,   Walbridge, OH 43465-9671
12017820  +Ellen Schroer,   1510 Prince Edward Street,   Fredericksburg, VA 22401-3637
12017821  +Ellen Simes,   788 White St,   Springfield, MA 01108-3245
12017822  +Ellen Wiltsey,   24709 Teal Loop,   Chugiak, AK 99567-5115
12017823  +Ellenmarie Cope,   40 Hatfield Place,   Staten Island, NY 10302-2129
12017829  +Elsa  Santos,   600 East 8th St Unit 10J,   Kansas City, MO 64106-1622
12017830  +Elsa Monica Marroquin,   4800 W Lovers Ln,   Apt 504,   Dallas, TX 75209-3187
12017831  +Elsie Marcus,   62 W 62 ST,   New York, NY 10023-7000
12017833   Elva Hartman,   6296 Stonefield Park,   Niagara Falls Ontario Canada, NC L2J4K1
12017834  +Elvia Barboa,   3479 Cahuenga Blvd,   Los angeles, CA 90068-1338
12017835  +Elynn Fan,   1611 S Cooper St #227,   Arlington, TX 76010-4230
12017836  +Elysa  Fraher,   6220-85th St.,   Pleasant Prairie, WI 53158-3104
12017837  +Elysabeth  Fulda,   1243 W. 32nd Street #3F,   Chicago, IL 60608-6318
12017839   Elyse Wagner,   P.O. Box 3022,   Wrightwood, CA 92397-3022
12017840  +Elysse Marek,   21349 Woodview,   Woodhaven, MI 48183-1652
12017841  +Emelio Sillano Interational Design Gro,   721 Lighthouse Ave,   Pacific Grove, CA 93950-2551
12017842  +Emelyne Smith,   463 Jefferson Rd. Apt. 2,   Princeton, NJ 08540-3416
12017845  +Emilee Satterfield,   9497 Longs Peak Dr.,   Henderson, CO 80640-8958
12017847  +Emily Ashcroft,   111 Atlantic Ave,   #606,   Boston, MA 02110-3794
```

```
12017848    +Emily Bellknap,   3004 Shelby St.,   Apt 102,   Bristol, TN 37620-3447
12017849    +Emily Bouch,   2032 Sierra Road #3,   Concord, CA 94518-2935
12017850    +Emily Cooley,   708 Azalea Drive,   Waynesboro, MS 39367-2719
12017851    +Emily Davidson,   187 Davidson Chapel Lane,   Bloomington Springs, TN 38545-7076
12017857    +Emily Betcher,   9214 s. Albany,   Evergreen Park, IL 60805-1719
12017858    +Emily Bianchini,   326 Olde Chapel Trail,   Pittsburgh, PA 15238-1228
12017860    +Emily Carstensen,   30 Cattano Ave.,   Apt 407,   Morristown, NJ 07960-6884
12017861    +Emily Crawford,   43814 Lees Mill Sq,   Leesburg, VA 20176-3825
12017862    +Emily Davis,   1900 N Sugar Creek Trail,   Greenfield, IN 46140-7943
12017863    +Emily Farmerie,   256 W. 18th St,   Upland, CA 91784-1631
12017865    +Emily Gerber,   1675 Roxbury Road,   Upper Arlington, OH 43212-1957
12017866    +Emily Griffith,   2612 Curtis Ave,   Apt B,   Redondo Beach, CA 90278-2238
12017867    +Emily Heston,   506 Vista Oaks Dr.,   Fairmont, WV 26554-9338
12017869    +Emily Hung,   29218 Oceanridge Drive,   Rancho Palos Verdes, CA 90275-4910
12017871    +Emily Keller,   4752 Lonsdale Circle,   Orlando, FL 32817-3144
12017872    +Emily Leader,   12196 Dapple Gray Court,   Woodbridge, VA 22192-6283
12017874    +Emily Mauro,   418 W. Belden Avenue,   Apt. 4E,   Chicago, IL 60614-3830
12017875    +Emily Mitchell,   26 South Cliffe Drive,   Wilmington, DE 19809-1601
12017876    +Emily Moss,   1531 Georgetown RD,   Loveland, OH 45140-8037
12017877    +Emily Natale,   15939 82nd St,   Howard Beach, NY 11414-2928
12017878    +Emily Rebelo,   11602 Safford E,   Garden Grove, CA 92840-5463
12017879    +Emily Rolfe,   5623 Noble St.,   Golden, CO 80403-1241
12017881    +Emily Schur,   34 Eliza Lane,   Apartment 324,   Bloomfield, CT 06002-5472
12017882    +Emily Stahl,   4660 State Route 19,   Bucyrus, OH 44820-9785
12017883    +Emily Su,   410 N. 2nd St. 432,   Minneapolis, MN 55401-5320
12017884    +Emily Taylor,   2903 Reagan,   Dallas, TX 75219-3419
12017885    +Emily Trexler,   2706 Calgary Ave.,   Kensington, MD 20895-2832
12017886    +Emily Webb,   1613 golf club ln.,   clarksville, TN 37043-4805
12017887    +Emina Celik,   4649 N. Elston #3,   Chicago, IL 60630-4216
12017888    +Emma Ousterhout,   370 West Point Dr,   Claremont, CA 91711-5321
12017889    +Emma Smith,   132 Silopanna Road,   Annapolis, MD 21403-1119
12017890    +Emma Boone,   851 N. Glebe Rd.,   Apt. #1321,   Arlington, VA 22203-4158
12017892    +Emma Tully,   14 Fox Hill Lane,   Mountain lakes, NJ 07046-1620
12017894    +Emmanuel Kwo,   112 Eastman Lane,   Amherst, MA 01003-9220
12017895    +Emmitt Summers,   5612 Golden Trails Way,   Oceanside, CA 92057-5634
12017896     Emmy Anderegg,   2925 Keller Springs RoadApartment 322,   Apartment 322,   Carrollton, TX 75006
12017900    +Ender Korkmaz,   13624 sw 92 court,   Miami, FL 33176-6858
12017901    +Eniko Gaeto,   1639 W. Haddon,   Chicago, IL 60622-3814
12017902    +Enrico Quaresima,   16631 Hillside Ct.,   Lockport, IL 60441-3341
12017903    +Epic Media Relations LLC,   4852 Eisenhower Avenue,   #333,   Alexandria, VA 22304-7333
12017905    +Eran Dayan,   1485 Waller St. #302,   san francisco, CA 94117-2963
12017906    +Eran Tice,   4575 West Ponds Circle,   Littleton, CO 80123-6539
12017908    +Eric Blair,   3311 Tudor Ct,   Adamstown, MD 21710-9401
12017909    +Eric Burgett,   540 S. Parish Place,   Burbank, CA 91506-2950
12017913    +Eric Elder,   636 Thayer Ave,   Los Angeles, CA 90024-3308
12017914    +Eric Flemm,   250 Thompson Avenue,   Middletown, NJ 07748-5362
12017916    +Eric Foelker,   5217 Armour Court,   Haymarket, VA 20169-3177
12017918    +Eric Hanson,   1257 66th Street,   Emeryville, CA 94608-1195
12017919    +Eric Hogg,   1025 Stone Manor Drive,   Lancaster, PA 17603-9774
12017920    +Eric Kalmbach,   282 Highwood Ave.,   Glen Rock, NJ 07452-1431
12017921     Eric Kapono,   234 Nahale-a Avenue,   Hilo, HI 96720-4893
12017923    +Eric Lofgren,   181 Central Avenue Apt 9,   Pacific Grove, CA 93950-3005
12017926    +Eric Michel,   12 Carll Rd,   Middletown, CT 06457-5217
12017928    +Eric Payne,   356 McLeod Ave.,   Tracy, CA 95391-1013
12017930    +Eric Schoewe,   5017 W Pensacola,   Chicago, IL 60641-1532
12017931    +Eric Schwartz,   41G Heritage Dr,   New City, NY 10956-5335
12017932    +Eric Turiansky,   920 Marco Place,   Venice, CA 90291-3920
12017933    +Eric Watkin,   1900 Lyttonsville Rd. Apt 513,   Silver Spring, MD 20910-2236
12017935    +Erica  Molina,   5800 Arlington Ave.,   22F,   Bronx, NY 10471-1423
12017936    +Erica Boutillier,   557 Marion Street,   Bound Brook, NJ 08805-1245
12017937    +Erica Domingo,   2103 Lombard Street,   Philadelphia, PA 19146-1216
12017938    +Erica Douglas,   3113 Cambridge Hill Dr,   Dacula, GA 30019-1620
12017939    +Erica Drinnen,   5169 Scarsdale Cove,   Cincinnati, OH 45248-6829
12017940    +Erica Elenz,   4875 DTC Blvd,   #9-104,   Denver, CO 80237-3316
12017941    +Erica Franklin,   6639 N. Newgard,   Chicago, IL 60626-4745
12017943    +Erica Gordon,   7104 Hillside Road,   Harrisburg, PA 17112-9452
12017944    +Erica Goros,   4205 Ambrosia,   Plano, TX 75093-6001
12017945    +Erica Haley,   69 Fieldstone Dr,   Unit 3,   Bangor, ME 04401-8201
12017947    +Erica Hohl,   8809 W Klamath Ave,   Kennewick, WA 99336-8162
12017948    +Erica King,   10529 West Edgemont Drive,   Avondale, AZ 85392-4654
12017949    +Erica Knight,   617 West Grand Avenue,   Rainbow City, AL 35906-3333
12017950    +Erica Lester,   7 Celler Ave.,   New Hyde Park, NY 11040-2014
12017951    +Erica Maldonado,   644 Woodland Ave,   Cherry Hill, NJ 08002-2846
12017952    +Erica McClellan,   308 Hudson St,   Philipsburg, PA 16866-8307
12017953    +Erica Mendez,   1047 Montauk Hwy.,   East Patchogue, NY 11772-5450
12017954    +Erica O'Connor,   22 Cedarwood Ln.,   Novato, CA 94947-4796
12017955    +Erica Pucci,   63 Barn Finch Circle,   Naugatuck, CT 06770-4876
12017957    +Erica Rickard,   121 Meadowlake Drive,   Mexico, MO 65265-3505
12017958    +Erica Weikel,   230 Peachtree Hollow Court NE,   Atlanta, GA 30328-1643
12017959    +Erich Parker,   374 Charter Oak Ct,   Lexington, SC 29072-7121
```

```
12017961      +Ericka Koneski,    252 2nd St.,    Schwenksville, PA 19473-1105
12017964      +Erik Koons,    1118 North Johnson Street,    Arlington, VA 22201-5076
12017968      +Erika  Graham,    313 Wilson Drive,    Summerville, SC 29483-3047
12017969      +Erika  Hilburt,    43 Gravel Street,    Wilkes Barre, PA 18705-3738
12017970      +Erika  Thompson,    12130 Vivacite Walk,    St. Louis, MO 63146-5221
12017971      +Erika Berberich,    159 Madison Avenue,    Apt. 6J,    New York, NY 10016-5435
12017973      +Erika Doles,    11633 Buford St,    Cerritos, CA 90703-6746
12017974       Erika Elisabeth,    P.O. Box 20836,    New York, NY 10129
12017976      +Erika Rafuls,    233 East 88th Street,    Apt. 3E,    New York, NY 10128-0903
12017978      +Erika Stone-Miller,    2301 N. Newland Ave.,    Chicago, IL 60707-2931
12017980       Erin Aarts,    358 Scarlett Place,    Belmont, Ontario N0L 1B0
12017981      +Erin Baumann,    2111 Jefferson Davis Hwy,    Apt. 810S,    Arlington, VA 22202-3190
12017982      +Erin Bieber,    1060 East 95th Street,    Brooklyn, NY 11236-2032
12017983      +Erin  Greene,    3317 Truxton Pl.,    Avon, OH 44011-3406
12017986      +Erin Sircy,    406 Clermont #2,    Brooklyn, NY 11238-1502
12017987      +Erin  Vetter,    2431 Venetian Way,    Burlington, KY 41005-9103
12017988      +Erin Baird,    9203 Debold-Koebel Rd.,    Pleasant Plain, OH 45162-9355
12017989      +Erin Coman,    8 East Drive,    Garden City, NY 11530-1907
12017990       Erin Cooney,    1 Penn Street,    Lyons, PA 19536
12017991      +Erin Denney,    4873 Battery Lane Apt 31,    Bethesda, MD 20814-2722
12017992      +Erin Dunn,    9295 Aiken Rd.,    Louisville, KY 40245-5078
12017993      +Erin Dunphy,    1723 Heritage Drive,    Sterling, IL 61081-9651
12017994      +Erin Ealy,    54 Walnut St.,    Apt. 1E,    Fairhaven, MA 02719-2925
12017995      +Erin Edgerton,    250 10th Street NE,    Apt. 3211,    Atlanta, GA 30309-3791
12017997      +Erin Fagan,    3034 Fairfield St,    Philadelphia, PA 19136-1120
12017999      +Erin Flavin,    3207 San Paulo Ct.,    Arlington, TX 76012-2751
12018000      +Erin Foley,    7 Georgetown Lane,    Hazlet, NJ 07730-2309
12018001      +Erin Ford,    944 Oakwood Avenue,    State College, PA 16803-2613
12018002      +Erin Gehrke,    18945 Marley Ln,    Mokena, IL 60448-8685
12018004      +Erin Gregg,    865 Prospect Hts.,    Santa Cruz, CA 95065-1413
12018007      +Erin Holloway,    1826 Andover Lane,    Corinth, TX 76210-3049
12018009      +Erin Hunter,    849 NE 68th St.,    Seattle, WA 98115-5549
12018011      +Erin Kent,    31 Sunrise Road,    Boxford, MA 01921-2319
12018015      +Erin Lee Sears,    3705 25th St. #4,    San Francisco, CA 94110-3678
12018016      +Erin Manna,    9 Bartlett Avenue Unit 2,    Arlington, MA 02476-6417
12018021      +Erin Reilly,    258 bryant avenue,    staten island, NY 10306-3142
12018022      +Erin Richards,    11 Rozlyn Ct.,    Eatontown, NJ 07724-9616
12018023      +Erin Schotthoefer,    10605 Tavernay Pkwy,    Charlotte, NC 28262-4453
12018024      +Erin Scobee,    5712 Cedar Ash Crossing,    Antioch, TN 37013-2346
12018026      +Erin Sipes,    606 S. East Ave.,    Baltimore, MD 21224-3915
12018027      +Erin Taylor,    6 Geranium Ct,    Newtown, PA 18940-9270
12018028      +Erin Vaughan,    1528 Apple Grove Ln.,    Westmont, IL 60559-3455
12018029      +Erin Wells,    102 N greenfield rd,    porter corners, NY 12859-1818
12018030      +Erwan Alliaume,    145 rue de verdun,    Suresnes   92150
12018031      +Erwin & Kat Pinkbeiner,    916 Olde Puckett's Ferry Road,    Greenwood, RI 29649-8609
12018032      +Erynn Granik,    305 E. 95th St.,    #5D,    New York, NY 10128-5716
12018033      +Esen Akici,    14582 Raintree Lane,    Tustin, CA 92780-7122
12018034      +Esperanza Hernandez,    25907 El Vado Dr,    Madera, CA 93638-0109
12018035      +Esperanza Plasencia,    829 Venetia Ave,    Coral Glables, FL 33134-3625
12018036      +Esra Guctas,    2 Marria Court,    glenville, NY 12302-3804
12018037      +Estella  Hudson,    4183 Green Level Road,    Scottsburg, VA 24589-3043
12018038      +Ester Ewing,    162 Ellis St.,    Haddonfield, NJ 08033-1631
12018040      +Esther Zimmerman,    1317 Preakness Drive,    Alpharetta, GA 30022-6847
12018041      +Esther Chang,    5109 Wilderness Lane,    Culver City, CA 90230-4337
12018045      +Esther Northrup,    2255 Fort Stockton Drive,    San Diego, CA 92103-1149
12018046      +Esther Pfaff,    704 Power Dam Road,    McGaheysville, VA 22840-2627
12018047      +Esther Sanchez,    1024 W. 3rd Street,    Azusa, CA 91702-3349
12018049      +Ethan Grant,    12696 Hinton Way,    Santa Ana, CA 92705-1457
12018051      +Ethan Pennypacker,    802 James Street,    Sinking Spring, PA 19608-1418
12018052      +Ethan York,    2145 N. Lakewood Ave,    Unit 4N,    Chicago, IL 60614-4041
12018054      +Eugene Magee,    2716 N. Hampden Ct.,    Apt. #309,    Chicago, IL 60614-1656
12018055      +Eugene Battle,    52 Fairway,    Bloomfield, NJ 07003-5515
12018056      +Eugene Hayes,    235 Ten Eyck Street,    Watertown, NY 13601-3928
12018058      +Eugene Kilcourse,    23 Horseshoe Drive,    Douglassville, PA 19518-9221
12018064      +Eva Brunell,    20307 Aspenwilde Drive,    Cypress, TX 77433-5637
12018065      +Eva Chrysanthopoulos,    18 East Garfield St,    Merrick, NY 11566-2715
12018066      +Eva Fontanez,    Two Furman Lane,    Flemington, NJ 08822-4627
12018067      +Eva Siepka,    9 America Drive,    Peabody, MA 01960-3418
12018069      +Evan  Hunt,    1333 Tulane Dr,    Abilene, TX 79602-8228
12018070      +Evan  Sheinberg,    262 Central Park West,    Apt 2A,    New York, NY 10024-3512
12018071      +Evan Adams,    1654 W DIVERSEY PKWY #3,    CHICAGO, IL 60614-1008
12018073      +Evan Caplan,    1007 Montrose Street,    Philadelphia, PA 19147-3719
12018076      +Evan Karzhevsky,    25 Valenza Lane,    Blauvelt, NY 10913-1907
12018077      +Evan Tauber,    444B Chestnut Street,    Morgantown, WV 26505-5578
12018078      +Evan Van Horn,    414 South First Ave,    Highland Park, NJ 08904-2122
12018079      +Evangelina Urdiales,    1609 Pecan Hollow,    Pearland, TX 77581-5713
12018081      +Eve Brown,    1753 Via Capri,    Chula Vista, CA 91913-1522
12018082      +Eve Ryznar,    49601 Deer Run,    Northville, MI 48167-9374
12018083      +Evelyn Dravis,    4133 Tennyson,    Houston, TX 77005-2749
12018084      +Evelyn Greenwald,    207 Granville Circle,    Egg Harbor Township, NJ 08234-6011
```

```
12018085     +Evelyn Herrera,   470 S Park Rd,   Apt # 7-207,   Hollywood, FL 33021-8747
12018086     +Evelyn Johnson,   5016 Whisper Willow Dr,   Fairfax, VA 22030-8204
12018087     +Evelyn Okorie,   7928 S Bishop,   Chicago, IL 60620-3839
12018088     +Evelyn Paredes,   3477 Maricopa st #42,   Torrance, CA 90503-4926
12018089     +Evelyn Peek,   309 Colwick Lane,   Morrisville, NC 27560-6625
12018090     +Evelyn Renshaw,   10145 Dice Rd.,   Freeland, MI 48623-8882
12018093     +Everado Franco,   560 Lake Street 5th Floor,   Chicago, IL 60661-1446
12018094     +Evgeniya Gabrielyan,   821 E. Providencia Ave,   Burbank, CA 91501-1540
12018097     +Eydie Chapman,   3203 Cristobal Way,   Spring Valley, CA 91977-3106
12018098     +Ezekiel Edwards,   909 S. 278th pl,   Des Moines, WA 98198-8294
12018099     +Ezilene Cassemiro,   67 Arlington st #2,   Brighton, MA 02135-2152
12018100     +F Gulli,   122 W46th St,   Bayonne, NJ 07002-2017
12018101     +F.L. Mara Burney,   183B South Highland Ave,   Ossining, NY 10562-6112
12018128     +FBL Team,   11473 Riverside Dr,   #104,   North Hollywood, CA 91602-1147
12018139     +FLORA BUSH,   3907 48TH AVENUE,   KENOSHA, WI 53144-1862
12018147     +FRANCES ASENCIO,   47 SALTER PLACE APT 3,   BELLEVILLE, NJ 07109-4109
12018148     +FRANCES GATTI,   111 SKYLINE DR.,   lakewood, NJ 08701-5739
12018168     +FRANK CROREY,   2395 LONG AVENUE,   BEAUMONT, TX 77702-1716
12018186     +FREDA TURNER,   527 DONCASTER DR.,   VALLEJO, CA 94591-3693
12018195     +FUMI AKIMARU,   2000 Commonwealth Ave #302,   Brighton, MA 02135-5720
12018102     +Fabiana Wisten,   450 North 2nd Ave 25F,   New York, NY 10282-1112
12018103     +Fabianna Del Canto,   44 W 14th St,   Apt 5B,   New York, NY 10011-7511
12018104     +Fabio Assalone,   1627 Paulding Avenue,   Bronx, NY 10462-3106
12018107     +Fairouz El-Baz,   2850 Ocean Park Boulevard,   Santa Monica, CA 90405-2955
12018108     +Faith Dobbins,   4623 S. Indiana Ave.,   Unit 3S,   Chicago, IL 60653-4067
12018109     +Faith Dalton,   4197 Eastway Rd,   South Euclid, OH 44121-3105
12018110     +Faith Farmer,   25458 Hemming Lane,   Hollywood, MD 20636-2697
12018111     +Faith Koch,   10 Hastings Lane,   Hicksville, NY 11801-5624
12018112     +Faith Olson,   3960 Grand River Ave,   Apt 3,   Detroit, MI 48208-2768
12018114     +Fantasy Buckman,   269 13th Street,   Palisades Park, NJ 07650-2041
12018115     +Farah Adhi,   1130 N. Dearborn St,   Apt 2010,   Chicago, IL 60610-7120
12018116     +Farah Pierre-Louis,   101 Washington street #17,   Cambridge, MA 02139-3581
12018118     +Farnaz Kadi,   23637 Happy Valley Dr.,   Newhall, CA 91321-2501
12018119     +Farrah Davies,   127 West Third Street,   Cumberland, MD 21502-4547
12018120     +Farrah Mavrikos,   104 Mountainview Ave,   Nutley, NJ 07110-2233
12018121     +Farrah Pickett,   P.O. Box 794,   Raeford, NC 28376-0794
12018122     +Farrah Rahman,   17200 Westgrove #2227,   Addison, TX 75001-7135
12018125     +Fatin Guzlan,   189 Sawmill ct,   Delran, NJ 08075-1906
12018126     +Faust Wertz,   3192 Walter Travis Dr,   Sarasota, FL 34240-8643
12018127     +Faye Anderson,   2879 Fairbanks Ave,   Simi Valley, CA 93063-1628
12018129     +FedEx,   P.O. Box 94515,   Palatine, IL 60094-4515
12100245     +Fedex Customer Information Service,   as assignee of FedEx Express,
               Atn: Revenue Recovery/Bankruptcy,   3965 Airways Blvd Module G 3rd Fl,   Memphis, TN 38116-5017
12018130     +Felicia Dailey,   P.O. Box 51787,   Lafayette, LA 70505-1787
12018132     +Felicia Wynn,   40 Emerald Lane,   Willingboro, NJ 08046-2237
12018133     +Feliciana Theiss,   22858 Canyon Lake Dr. S,   Canyon Lake, CA 92587-7593
12018134     +Feras Mohammad,   6 Old Farm S. Court,   Bradley, IL 60915-1459
12018135     +Fereshteh Baziari,   2536 Wawona Dr,   Atlanta, GA 30319-3716
12018137     +Fiona Norte,   4134 Ulloa St.,   San Francisco, CA 94116-2128
12018141     +Florence Fleeger,   483 W Sunbury Rd,   Butler, PA 16001-1234
12018143     +Fran Emerson,   1184 E. Chicago St.,   Chandler, AZ 85225-8917
12018146     +Francene Costello,   77 Wascussee Lane,   Stamford, CT 06902-7035
12018149     +Frances Hall,   70 MacArthur Rd.,   Natick, MA 01760-2938
12018150     +Frances Hopkins,   162 Windsor Avenue,   Rockville Centre, NY 11570-5909
12018151     +Frances Malloy,   3302 Appleton Way,   Whippany, NJ 07981-1768
12018152     +Frances Oxford,   2601 Western Ct.,   Lenoir, NC 28645-8459
12018154     +Frances Zeddies,   288 Dickens Road,   Northfield, IL 60093-3225
12018155     +Francesca McGuffie,   8685 Rio San Diego Dr,   #4219,   San Diego, CA 92108-6556
12018156     +Francine Mendenhall,   6507 Jack Hill Dr,   Oroville, CA 95966-3880
12018157     +Francine Goldbergh,   1220 Larrabee St. Apt 2,   West Hollywood, CA 90069-2037
12018158     +Francine Moyer,   324 Beaver Valley Pike,   Willow Street, PA 17584-9222
12018159     +Francine Shannon,   22 Everett Street,   Sherborn, MA 01770-1526
12018160     +Francis Francesisto,   502 Amherst Avenue,   Staten Island, NY 10306-5313
12018161     +Francis Grasso,   2043 E. Hampton Cir,   Winter Park, FL 32792-1803
12018162     +Francis Griffin,   12 Gin Mill Lane,   Windham, ME 04062-5480
12018163     +Francis Harmon, Jr.,   4147 North Damen Avenue,   Chicago, IL 60618-3045
12018165     +Francis Quimby,   900 N. Randolph Street,   Apt 1305,   Arlington, VA 22203-4072
12018166      Francisco Amarante,   218 A Stephens ave,   Bronx, NY 10473
12018167     +Francisco Rasco,   3560 SW 145 Ave,   Miramar, FL 33027-3749
12018169     +Frank Locantora Jr,   80 Rambo Avenue,   Gibbstown, NJ 08027-1328
12018170     +Frank DeMello,   58 Massasoit Avenue,   Fairhaven, MA 02719-3266
12018171     +Frank Diiusto,   122 Walker Road,   West Orange, NJ 07052-3825
12018172     +Frank Esposito,   2710 Euclid Heights Boulevard,   Suite 105,   Cleveland Heights, OH 44106-2830
12018175     +Frank Nichols,   73 Stevens Street,   White Plains, NY 10606-3221
12018176     +Frank Schmibbauer,   P.O. Box 131,   Weaverville, CA 96093-0131
12018179     +Frank Villardi,   521 Boxwood Dr.,   Shirley, NY 11967-1119
12018181     +Franklin Aaron,   105-20 227th Street,   Queens Village, NY 11429-2420
12018184     +Fred Mann,   5055 Long Dr,   Bethlehem, PA 18020-8826
12018187     +Freddie Topete,   514 Bay Ridge Parkway,   Apt 2C,   Brooklyn, NY 11209-3342
12018188     +Freddy Avila,   5703 White Clover Dr.,   Richmond, TX 77469-6269
```

```
12018190   +Frederick Leggett,   170 E87th St Apt W14E,   New York, NY 10128-2238
12018191    Frederick M Mazur,   76 Old Field Rd,   Setauket, NY 11733-1646
12018192   +Frederick stern,   16186 Poppyseed Cir,   Unit 703,   Delray Beach, FL 33484-6323
12018193   +Fredrik Balldin,   14227 Parkhurst,   San Antonio, TX 78232-4733
12018196   +G Allen McNamee,   2748 Anchor Avenue,   Los Angeles, CA 90064-4604
12018197   +G Daniel O'Donnell,   Dechert Cira Centre,   2929 Arch Street,   Philadelphia, PA 19104-7397
12018211   +GAIL CLARK,   6420 GOLFVIEW AVE,   PORT ST JOHN, FL 32927-8918
12018295   +GEORGE C KIRCHHOFFER,   22 ALLISON PLACE,   STATEN ISLAND, NY 10306-2302
12018299   +GEORGE H CLUTE,   860 SUMMIT ROAD,   SANTA BARBARA, CA 93108-2331
12018343   +GIFTS.COM,   8833 W. Sunset Blvd.,   West Hollywood, CA 90069-2110
12018356   +GINA SARRACINO,   3267 TEXAS AVE,   SIMI VALLEY, CA 93063-1939
12018362   +GINA COX,   258 COX LANE,   WASHBURN, TN 37888-4329
12018378    GINGER GATLING,   2235 MOUNTAIN LAKES DR,   CEDAR HILL, TX 75104-6425
12018380   +GINGER SOTO,   1515 SOUTH MCBRIDE AVENUE,   COMMERCE, CA 90040-5618
12018389   +GLASCOCK FAMILY MEMBER GLASCOCK,   198 GNOME TRAIL,   LOOKOUT MOUNTAIN, GA 30750-2835
12018412   +GRACE MC NEVIN,   302 SOUTHWICKE DR.,   STREAMWOOD, IL 60107-3374
12018438   +GREG TRESCH,   3 FOX HAVEN LANE,   MULLICA HILL, NJ 08062-9608
12018449   +GREGORY KALARCHIAN,   80 COTTAGE TERRACE,   BEDFORD HILLS, NY 10507-2242
12018200    Gabriel Olivera Dubon,   F&M #1423,   P.O. Box 3220,   Lancaster, PA 17604-3220
12018202   +Gabriela Goodman,   3204 Fireside Dr.,   Flower Mound, TX 75028-2637
12018203   +Gabriele Albrecht,   8298 Windmill Farms Drive,   Cotati, CA 94931-4580
12018204   +Gabriele Haffner,   1751 Robin Hood Road,   Vista, CA 92084-7447
12018205   +Gabriele Kölb,   150 Broadway,   suite 1500,   New York, NY 10038-4376
12018207   +Gabrielle Sin,   3701 Kensington Dr.,   Buena Park, CA 90621-3924
12018208   +Gaby Tirado,   1200 Brickell Bay Drive # 1824,   Miami, FL 33131-3254
12018210   +Gail A Regetz,   501 Dinah Road,   Landing, NJ 07850-1713
12018212   +Gail DeSart,   678 SkyLine,   Ventura, CA 93003-1143
12018213   +Gail DiGiovanni,   1470 Gibson Rd,   Goshen, OH 45122-9727
12018214   +Gail Edwards,   135 Crown Road,   Kentfield, CA 94904-2705
12018215   +Gail Gehly,   820 Brockway Mills Road,   Springfield, VT 05156-9237
12018216   +Gail Matthews,   66 brushy Hill Road,   Newtown, CT 06470-2239
12018217   +Gail Neal,   7404 Woodland Bay Dr,   Harrison, TN 37341-4902
12018218   +Gail Seaton Humbert,   14342 E Arizona Avenue,   Aurora, CO 80012-4608
12018220   +Gail Young,   25110 Waldorf,   Roseville, MI 48066-3926
12018222   +Gale Seaward,   40 Chaunsey Creek Rd,   Kittery Point, ME 03905-5200
12018223   +Galina Katsnelson,   3 Wilson Terrace,   Staten Island, NY 10304-3205
12018224   +Galvin Gaviola,   1325 Indiana St.#104,   San Francisco, CA 94107-3487
12018227   +Garrett Arnett,   4119-F Laredo Lane,   Simi Valley, CA 93063-1693
12018228   +Garrett Hayashida,   950 Duncan St Apt 205,   San Francisco, CA 94131-1869
12018229   +Garry Baxter,   611 Starflower Ct,   Bellingham, WA 98226-1746
12018230   +Garry Gardner,   14321 Thunderbird Circle,   Huntington Beach, CA 92647-2039
12018232   +Garvin Fouts,   2108 Legacy Ct,   Keller, TX 76248-8448
12018233   +Garwood Whaley III,   2311 Creek Drive,   Alexandria, VA 22308-2723
12018234   +Gary Allen,   1782 Freedom Way,   Valencia, PA 16059-3910
12018236   +Gary Clark,   5607 Glenridge Drive,   Suite 700,   Atlanta, GA 30342-4959
12018238    Gary Edwards,   83 Clock House Road,   Beckenham, Kent BR3 4JU
12018239   +Gary Haddox,   23 Harvest Way,   Newmarket, NH 03857-3108
12018240   +Gary Hubbard,   21 S Evanston Ave,   Youngstown, OH 44509-2802
12018241   +Gary Kilner,   1105 sycamore ave,   croydon, PA 19021-6063
12018242   +Gary Kohn,   805 Harper Dr.,   Algonquin, IL 60102-2000
12018243   +Gary Levinson,   35 Stony Run Rd,   Newburgh, NY 12550-2843
12018244   +Gary McLeary,   2645 Executive Park Drive,   Suite 509,   Weston, FL 33331-3624
12018245   +Gary Mendelson,   1893 Stanley Drive,   Merrick, NY 11566-5117
12018246   +Gary Pellerin,   4617 S.W. 35 Ave,   Fort Lauderdale, FL 33312-5430
12018248   +Gary Reezer,   2485 Lynshire Lane,   Snellville, GA 30078-7329
12018249   +Gary Richardson,   1418 Iroquois Pl,   Ann Arbor, MI 48104-4638
12018250   +Gary Slopey,   2731 NE 9 Ave,   Pompano Beach, FL 33064-5319
12018251   +Gary Sorvig,   PO Box 96,   St. Hilaire, MN 56754-0096
12018252   +Gary Watros,   291 High Street,   Bristol, RI 02809-1902
12018253   +Gary Whitmore,   270 Rolling Mist Ct.,   Alpharetta, GA 30022-6568
12018254   +Gaura Shah,   64B Marshall ST,   Somerville, MA 02145-2922
12018255   +Gauri Agarwal,   10193 Shireoaks Lane,   Boca Raton, FL 33498-6402
12018256   +Gautam Agrawal,   201 Sansome St.,   Unit 802,   San Francisco, CA 94104-2306
12018258   +Gavin Molinelli,   60 Sutton Place South Apt 6AS,   New York, NY 10022-4168
12018259   +Gavin Nicholson,   86 Park Road,   Woolloongabba,   Brisbane, Qld 04102-0000
12018260   +Gay Weiss,   3460 Chemehuevi Blvd,   Lake Havasu City, AZ 86406-6333
12018262   +Gayle Johnston,   670 Willow Lake Court,   St. Charles, MO 63304-7843
12018263   +Gayle Campbell,   2660 John T. Lane,   Midlothian, TX 76065-7042
12018264   +Gayle Gaboriault,   302 Quaker Lane,   Scituate, RI 02857-1268
12018265   +Gayle Gavagan,   box 1510,   West Yellowstone, MT 59758-1510
12018266   +Gayle Munro,   2 Erlin Avenue,   Tewksbury, MA 01876-2622
12018269   +Geania Lasda,   5465 Munro Rd.,   Camillus, NY 13031-9778
12018276   +Genevieve London,   100 Haven Ave,   25A,   New York 10032-2627
12018277   +Genevieve Rockett,   111 Centrewest Ct,   Cary, NC 27513-2015
12018278   +Genevieve Santos,   22 Bianca Blvd.,   Chester, NY 10918-1463
12018279   +Genevieve Smith,   P.O. Box 162,   131 Tuts Lane,   South Jamesport, NY 11970-0162
12018282   +Geoff Reilert,   115 Lanark Road,   Brighton, MA 02135-7244
12018283   +Geoff Van Scotter,   33 Philo Curtis Rd,   Sandy Hook, CT 06482-1220
12018284   +Geoffrey Jarok,   60 Billerica Street,   Unit C,   Lowell, MA 01852-5452
12018285   +Geoffrey Smith,   536 Daves Creek Rd,   Franklin, NC 28734-6796
```

District/off: 0752-1          User: mjerdine          Page 42 of 178          Date Rcvd: Oct 11, 2011
                             Form ID: pdf006          Total Noticed: 10843

```
12018286   +Geoffrey Steger,   8700 W Bryn Mawr,   Suite 600 South,   Chicago, IL 60631-3512
12018287   +Georga Bates,   2393 NE 68th Street,   Gladestone, MO 64118-3688
12018288   +George  Draper,   444 East Side Rd.,   Sorrento, ME 04677-3114
12018289   +George  Richard,   1 Fern Ave,   Merrimac, MA 01860-1607
12018290   +George  Sellhorn,   12718 Lake City Way NE,   Apt. #C513,   Seattle, WA 98125-4497
12018293   +George Aponick,   1 Primrose Lane,   Huntington, NY 11743-1315
12018296   +George Catuogno,   252 Munger Hill Road,   Westfield, MA 01085-5408
12018297   +George Farragher,   3785 Walnut Hollow,   Medina, OH 44256-8448
12018300   +George Hasiotis,   1 Park Lane,   PH05,   Boston, MA 02210-1835
12018301   +George LaMaster,   4532 Hidden Orchard Ln.,   Indianapolis, IN 46228-3025
12018303   +George Powers,   147 Rawson Road, #207,   Quincy, MA 02170-2054
12018305   +George Rauch,   6670 Gulf of Mexico Dr.,   Long Boat Key, FL 34228-1302
12018306   +George Robinson,   2 Lark Lane,   Sinking Spring, PA 19608-9172
12018307   +George W. Selleck,   4530 Chamberlin Drive,   Hood River, OR 97031-9435
12018308   +George Weinbaum,   175 Main street,   White Plains, NY 10601-3133
12018309    George Wilkinson,   4/25 Comer Street,   Como, WA 06152
12018310   +Georgette Zappe,   112 Poplar Drive,   Louisa, VA 23093-5749
12018311   +Georgia Ananias,   12121 Julius Avenue,   Downey, CA 90242-2119
12018312   +Georgia Byrne,   3153 Doriann Dr,   Northbrook, IL 60062-6909
12018313   +Georgia Nassar,   PO Box 41,   House Springs, MO 63051-0041
12018314    Georgina Lagos,   72 Swanson Street,   Erskineville,   Sydney   02043
12018315   +Georgina Byler,   3546 Camino Cereza,   Carlsbad, CA 92009-8963
12018316   +Georgina G. Sloane-Kemp,   631 Chestnut Street,   Pottstown, PA 19464-5705
12018317   +Georgina Robinson,   3889 E Jaguar Ave.,   Gilbert, AZ 85298-9148
12018318   +Gerald A  Burns,   10425 NE 112th PL,   Vancouver, WA 98662-3312
12018319   +Gerald Cohen,   1530 Skyline Drive,   Laguna Beach, CA 92651-1945
12018321    Gerald Martin,   38260 Calle Arrebol,   Murrieta, CA 92563-6634
12018322   +Geraldine Putro,   100 Tenby Chase Drive,   Voorhees, NJ 08043-2966
12018323   +Geraldine Nerney,   92, Limewood Ave.,,   Apt 7C,   Branford, CT 06405-5339
12018324   +Geraldine Robben,   111 Mormon Street,   Unit A,   Folsom, CA 95630-2685
12018326   +Geralyn Hurd,   5119 N. Oakley,   Chicago, IL 60625-1829
12018327   +Geran Smith,   905 28th Ave. N.,   Nashville, TN 37208-3224
12018329   +Gerardo Dinglasan,   515 Heritage Ct.,   Saint Charles, IL 60175-6565
12018330   +Geri Delia,   10181 Jon Day Drive,   Huntington Beach, CA 92646-5407
12018331   +Geri Gonzaga,   7 Montclair Drive,   Delran, NJ 08075-1301
12018332   +Gerilyn Heiselbetz,   PO BOX 1487,   Logandale, NV 89021-1487
12018334   +Germaine Baur,   237 W. Locust St.,   Shelbyville, IN 46176-2019
12018336   +German Macias,   3296 Lynwood RD,   Lynwood, CA 90262-4238
12018337   +Gerri Brown,   PO Box 88,   Idledale, CO 80453-0088
12018338   +Gerry Duke,   527 East Barrett Ave.,   Madison Heights, MI 48071-4301
12018339   +Ghazaleh Nekui,   119 Beacon Street,   Apt 6,   Boston, MA 02116-1561
12018340   +Gia Capadona,   127 Shields St.,   San Francisco, CA 94132-2828
12018341   +Gia Romeo,   13 York Street,   Apartment 1,   Lambertville, NJ 08530-2097
12018342   +Gidget Bennett,   6228 Jamison Court,   Jacksonville, FL 32258-5101
12018344   +Gigi Davis,   269 Laurel Court,   Dallas, GA 30157-1429
12018347   +Giju George,   87 Miller Road,   Hicksville, ND 11801-1847
12018346   +Giju George,   87 Miller Road,   Hicksville, NY 11801-1847
12018348   +Gil Speyer,   4618 E Calle Redonda,   Phoenix, AZ 85018-2907
12018349   +Gilbert Baliki,   300 Pratt Street,   Fairfield, CT 06824-6486
12018350   +Gilda Schultz,   Box 633,   Branford, CT 06405-0633
12018351   +Gillian  Voticky,   912 Church St #1,   Ann Arbor, MI 48104-3404
12018355   +Gina Hense,   470 Mills Drive,   Benicia, CA 94510-1415
12018357   +Gina  Stymacher,   1 Amgen Center Drive,   Mail Stop 38-3-D,   Thousand Oaks, CA 91320-1730
12018358   +Gina Anselmo,   1025 Randolph  Unit 208,   Oak Park, IL 60302-3449
12018360   +Gina Brugna,   949 Hunters Ridge,   Lake Hopatcong, NJ 07849-2446
12018361   +Gina Campbell,   1450 Lakemist Court,   Roswell, GA 30075-1254
12018363   +Gina Culver,   2949 Beech Bluff Road,   Jackson, TN 38301-9093
12018364   +Gina Delgado,   124 Fieldmont Circle,   Simpsonville, SC 29681-6300
12018365   +Gina Golden,   5959 Peacock Ridge Rd., #8,   Rancho Palos Verdes, CA 90275-3468
12018366   +Gina Jen,   805 Ridgeside Drive,   Monterey Park, CA 91754-3724
12018370   +Gina Poe,   1418 Iroquois Pl,   Ann Arbor, MI 48104-4638
12018371   +Gina Spatafore,   44 Inverary Dr,   Watertown, CT 06795-1761
12018372   +Gina Toldero,   21 Martin Lane,   Norwood, PA 19074-1026
12018373   +Gina Turturiello,   111 Passaic Avenue,   Berkeley Heights, NJ 07922-1004
12018375   +Gina Zecchin,   10 Osborn Street,   Stony Point, NY 10980-3651
12018376   +Ginger Baker,   37165 Greenbay Rd.,   Waukegan, IL 60087-3375
12018379   +Ginger Roark,   6521 Sailbury Lane,   Tyler, TX 75703-0306
12018381   +Ginger Waites,   5122 N. US Hwy 377,   Junction, TX 76849-6519
12018382   +Ginny Kirk,   39 Huyler Rd,   Somerville, NJ 08876-3705
12018384   +Giovanni Gangone,   SCM GROUP USA, INC.,   2475 Satellite Blvd.,   Duluth, GA 30096-5812
12018385   +Giovanni Hutchinson,   1400 Jones #302,   San Francisco, CA 94109-3292
12018386   +Giselle Duran,   172 Silver Ave,   Hillside, NJ 07205-2342
12018387   +Giuseppina Klingele,   604 Ticonderoga Dr,   Denton, TX 76205-8088
12018390   +Glen Baker,   565 east 2nd street,   Winnemucca, NV 89445-2880
12018392   +Glenda G Cronin,   104 Andover Place,   Arden, NC 28704-9327
12018394   +Glenn Christensen,   1417 Eagle Vista Dr,   New Lenox, IL 60451-2314
12018395   +Glenn Ellis,   1492 N Market St.,   Elizabethtown, PA 17022-1222
12018396   +Glenn Glazer,   3809 Pacific Ave.,   Long Beach, CA 90807-3227
12018397   +Glenn Houchens,   6750 Astoria Dr.,   Riverside, CA 92503-1004
12018398   +Glenn Lueders,   6006 West Riviera Drive,   Glendale, AZ 85304-2520
```

```
12018400      +Glenn Sheppard,   2025 Beacon Hill Way,   Alpharetta, GA 30005-8867
12018401      +Glenna Haley,   7257 Surette Lane,   Loomis, CA 95650-9402
12018402      +Glenna McDaniel,   2101 E. 21st St. #315,   Signal Hill, CA 90755-5975
12018403      +Glenna Norton,   449 Lynn Drive,   Harrodsburg, KY 40330-1035
12018405      +Gloria Rosales,   724 Cardinal Dr.,   Saginaw, TX 76131-4876
12018407      +Godfrey Romero,   18520 E. Lawndale Place,   Queen Creek, AZ 85142-8320
12018410      +Grace Lai,   1012 California St.,   San Gabriel, CA 91776-3019
12018414      +Grace Roberts,   5830 Robinhood Road,   Fort Lawn, SC 29714-8723
12018415      +Gracemarie Papaleo,   28 Lakeview Drive,   Helmetta, NJ 08828-1167
12018416      +Graciela Saldivar,   2323 N Field St #1014,   Dallas, TX 75201-1794
12018420      +Graham Patriot Heating,   15 Junction Sq Dr,   Concord, MA 01742-3049
12018422      +Grainne Weir,   2716 N. Marshfield,   Chicago, IL 60614-8329
12018424      +Grant E Treaster Jr,   8132 E ONZA AVE,   Mesa, AZ 85212-1684
12018426      +Grant Smith,   423 Fayetteville Rd,   Decatur, GA 30030-4806
12018432      +Greg Dobkin,   10710 Mount Antero Way,   Parker, CO 80138-8344
12018434      +Greg Lengenfelder,   3235 Crystal Creek Blvd,   Orlando, FL 32837-5065
12018436      +Greg Myer,   235 Grant Ave,   Highland Park, NJ 08904-1809
12018439      +Greg Vance,   418 West Brannon Rd,   Nicholasville, KY 40356-8848
12018441      +Gregg Bilotta,   72 Schriever Ln.,   New City, NY 10956-3314
12018442      +Gregg Getchius,   4650 Abington Pike,   Richmond, IN 47374-9509
12018443      +Gregg Jacobs,   6 Timothy Field Road,   New Providence, NJ 07974-1237
12018444      +Gregorio Villar III,   3516 Elm Ave. Apt. 202,   Long Beach, CA 90807-3913
12018445      +Gregory Fishbone,   8 Russell St. #4,   Waltham, MA 02453-8545
12018446      +Gregory Rader,   545 S. Andrews Place,   Apt #5,   Los Angeles, CA 90020-4407
12018448      +Gregory Jizmagian,   2570 Chestnut Street,   Berkeley, CA 94123-2406
12018450      +Gregory Lester,   5310 SW 152nd Ct.,   Beaverton, OR 97007-2694
12018451      +Gregory Maka,   10 Pleasant View Terr,   Wallington, NJ 07057-2017
12018454      +Gregory Preiser,   8404 Warren Parkway,   Apt 1512,   Frisco, TX 75034-7085
12018455      +Gregory Qaiyum,   PO Box 571690,   Tarzana, CA 91357-1690
12018456      +Gregory Stedman`,   3149 Woodgreen Ct,   Thousand Oaks, CA 91362-1602
12018457      +Gregory Wright,   5559 Carmello Ct.,   Rancho Cucamonga, CA 91739-2363
12018458      +Gregory Yeager,   110 Sandro Street,   Indiana, PA 15701-6005
12018459      +Greta Owens,   4800 Abbott Avenue,   Dallas, TX 75205-3208
12018462      +Gretchen Crutchfield,   22 Martins Lane,   Rockville, MD 20850-1852
12018464      +Gretchen Johnson,   713 Grove Street,   Point Pleasant Beach, NJ 08742-2515
12018465      +Gretchen Kuhlman,   433 S. Cochran Ave. #202,   Los Angeles, CA 90036-3337
12018466      +Gretchen Mason,   110 Ridge Road,   Berkeley Lake, GA 30096-3048
12018468      +Gretchen Schultz,   206 Allen Circle,   Georgetown, TX 78633-1938
12018469      +Guadalupe de la Torre,   1931 N. Wolcott #1,   Chicago, IL 60622-1061
12018471      +Guillermo Acosta,   10801 SW 109 Ct,   Apt#D213,   Miami, FL 33176-3352
12018473      +Gundi Abell,   157 Hartford Lane,   Newtown, PA 18940-1676
12018474      +Guok Fung,   22852 Quante Sq,   Ashburn, VA 20148-7313
12018475       Gurukripa Rao,   A/8, Shilpadatta, CHS,,   Govandi, Mumbai - 400 088,India, AK 0004
12018478      +Gwen Davis,   19987 CR 14,   Bristol, IN 46507-9123
12018479      +Gwen McFaden,   1 Scott Circle, NW,   Unit #520,   Washington, DC 20036-2207
12018480      +Gwyn Howard,   2513 West 46th Ave,   Kansas City, KS 66103-3436
12018483      +H. Jeffrey Brahin,   37 N. Hamilton Street,   Doylestown, PA 18901-3616
12018484      +H. Lynn Wishart,   201 E. 17th St,   #12B,   NYC, NY 10003-3677
12018501      +HANNAH YATES,   303 ARABIAN CT,   APT 8,   JACKSONVILLE, FL 32216-1901
12018516      +HARRY BRENNER,   6013 CHAPMAN RD,   LORTON, VA 22079-4136
12018619      +HEIDI ZIEBECK,   5310 CANYON CREST DR #21,   RIVERSIDE, CA 92507-6365
12018646      +HGTV,   Accounts Receivable,   9721 Sherrill Blvd.,   Knoxville, TN 37932-3330
12018674      +HOLLY BARATTA,   47 PINE HOLLOW RD,   OYSTER BAY, NY 11771-4710
12018701      +HUGH MCGAHRAN,   148 CATSKILL AVE,   YONKERS, NY 10704-1919
12018705      +HV GORE,   1400 LIBERTY ST.,   MARION, SC 29571-3842
12018490      +Han Chang,   3148 Via Alicante,   Unit H,   La Jolla, CA 92037-2442
15470326       Handyman Matters,   4415 W Montrose,   Chicago, IL 60641-2021
12018491      +Hanh Hoa Koltsidas,   914 Stonegate Court,   Chula Vista, CA 91913-2865
12018492      +Hanna  Gibson,   5009 Niagara Ave,   San Deigo, CA 92107-3011
12018493      +Hanna Dershowitz,   10856 Garland Drive,   Culver City, CA 90232-3750
15686069      +Hanna Luckowski,   353 West Walnut St,   Pottstown, Pa 19464-6425
12018498      +Hannah Streeter,   1000 E Hawthorne Blvd,   Wheaton, IL 60187-3743
12018499      +Hannah Turpin,   8654 Eagle Pointe Drive,   Knoxville, TN 37931-4971
12018500      +Hannah Witteveen,   429 Bay Meadows Way,   Solana Beach, CA 92075-2447
12018502      +Hannalore Merritt,   19331 Schooner Court,   Poulsbo, WA 98370-9089
12018503      +Hanne Robins,   310 East 19,   #12,   New York, NY 10003-2848
12018504      +Harley Goldstein,   1853 N. Cleveland Ave.,   Unit G,   Chicago, IL 60614-8930
12018507      +Harmony Hansen-Piester,   16 Winona Trail,   Lake Hopatcong, NJ 07849-1011
12018509      +Harold Evensky,   2333 Ponce de Leon Blvd,   Penthouse,   Coral Gables, FL 33134-5422
12018510      +Harold Evensky,   2333 Ponce de Leon Blvd,   Penthouse,   Miami, FL 33134-5422
12018514      +Harriet Connolly,   124 West 60th Street,   Apt 21D,   New York, NY 10023-7488
12018515      +Harry Duffy,   22 Lloyd Ave.,   New Fairfield, CT 06812-4420
12018518      +Harry Sheaffer,   PO BOX 301,   Onancock, VA 23417-0301
12018519      +Harry van Beuningen,   320 Green Park Court,   Atlanta, GA 30327-4873
12018520      +Hasmik Hakobyan,   405 ivy st # 104,   Glendale, CA 91204-1256
12018521      +Hayley Mejia,   90 Cricket Walk,   Sharpsburg, GA 30277-3204
12018522      +Hazel Philp,   8210 Florida Drive,   Apt 337,   Pembroke Pines, FL 33025-4576
12018523      +Heath Weaver,   1375 Ann Court,   Lakewood, NJ 08701-2202
12018524      +Heather  Adams,   907 Ashley Crossing Lane,   Lawrenceville, GA 30043-3475
12018528      +Heather  Hawes,   21W785 Clifford Rd.,   Glen Ellyn, IL 60137-7081
```

```
12018530   +Heather  Mainger,   9416 Autumn Ash Pl,   Highlands Ranch, CO 80126-3590
12018531   +Heather  McRae-Woolf,   264 6th Ave., #24,   New York, NY 10014-4774
12018533   +Heather  Perry,   2870 Roxburgh Dr,   Roswell, GA 30076-2449
12018534   +Heather  Sawyers,   339 Alexis Drive,   Ranson, WV 25438-5578
12018535   +Heather  Schwartz,   611 S. Cloverdale Ave.,   Apt. 303,   Los Angeles, CA 90036-4147
12018536   +Heather  Servaty-Seib,   619 Bur Oak Ct. W,   Lafayette, IN 47909-3667
12018537   +Heather  Sigmon,   6100 De Soto Ave. #1125,   Woodland Hills, CA 91367-3782
12018538   +Heather  Simmons,   19 Castle Hill Drive,   Bethel, CT 06801-1202
12018540   +Heather  Adams,   236 Grayson Ave.,   Mercerville, NJ 08619-2522
12018543   +Heather  Barfuss,   29 Penelope Lane,   Huntington, NY 11743-5910
12018544   +Heather  Bernichio,   9319 W. Stuenkel Rd.,   Frankfort, IL 60423-8311
12018546   +Heather  Burns,   3831 Lori Drive,   Apt. 10,   Erlanger, KY 41018-1553
12018547   +Heather  C Driscoll,   5408 Cloverbrook Circle,   Highlands Ranch, CO 80130-6618
12018548   +Heather  C Moyle,   5335 S Valentia Way #258,   Greenwood Village, CO 80111-3115
12018549   +Heather  Caldwell,   86 Upper Lakeview Ave,   Ringwood, NJ 07456-2830
12018550   +Heather  Couk,   2124 New Jersey,   Joplin, MO 64804-1148
12018551   +Heather  Dauber,   10759 Nebraska Street,   Frankfort, IL 60423-2309
12018552   +Heather  Daugherty,   133 Candlebrook Dr,   Enterprise, AL 36330-5004
12018555   +Heather  Davis,   12201 Madison Drive,   Atlanta, GA 30346-2471
12018554   +Heather  Davis,   120 Hawnley Trace,   Suwanee, GA 30024-7399
12018556   +Heather  Dawson,   2601 Lakeside,   McKinney, TX 75070-4033
12018557   +Heather  Diamond,   1791 East 54 Street,   Brooklyn, NY 11234-4606
12018559   +Heather  Engelberg,   6100 De Soto Ave,   #1036,   Woodland Hills, CA 91367-3781
12018560   +Heather  Farley,   41 Forsythia Lane,   Bear, DE 19701-6301
12018562   +Heather  Fox,   1228 11th Street #201,   Santa Monica, CA 90401-2059
12018564   +Heather  French,   218 Forrest Avenue,   Narberth, PA 19072-1805
12018565   +Heather  Gleason,   5467 Wooded Way,   Columbia, MD 21044-5722
12018566   +Heather  Grooms,   15800 Becky Ln,   Little Rock, AR 72206-6200
12018569   +Heather  Inocencio,   1429 N Curson Ave,   #304,   Los Angeles, CA 90046-4070
12018570   +Heather  J. Gray,   10173 sw 49th Place,   Cooper City, FL 33328-4004
12018572   +Heather  Kane,   7 Wilson Drive,   Ogdensburg, NJ 07439-1020
12018574   +Heather  L Ross,   411 Deerfield Drive,   North Tonawanda, NY 14120-1805
12018576   +Heather  Liebler,   21512 Hearthstone ct,   Ashburn, VA 20148-5001
12018577    Heather  Lo,   33 Sedgewick Tr.,   Palm Coast, FL 32164
12018578   +Heather  Lynn Theysohn,   319 Limestone Valley Drive,   Apt 319 M,   Cockeysville, MD 21030-4512
12018579   +Heather  MacLed,   14 Brickett Avenue,   Haverhill, MA 01830-6504
12018580   +Heather  Matusky,   1215 Fourth Avenue,   Suite 1200,   Seattle, WA 98161-1098
12018581   +Heather  McClean,   600 S. Dearborn St.,   Apt. 1407,   Chicago, IL 60605-1834
12018582   +Heather  Nachbaur,   18 Pine Court,   Bedminster, NJ 07921-1626
12018583   +Heather  Nudo,   2506 Rockhampton Rd,   San Ramon, CA 94582-2902
12018584   +Heather  Oppenheimer,   21 Mill Stream Drive,   Morgantown, PA 19543-7751
12018585   +Heather  Prendergast,   17 Hickman Drive,   Hopewell Junction, NY 12533-5069
12018587   +Heather  Rudisill,   10028 SE 190th Street,   Renton, WA 98055-6319
12018588   +Heather  Shands,   2175 N. Hwy 360 #434,   Grand Prairie, TX 75050-1078
12018590   +Heather  Smith,   3501 Foxridge Trail,   Highlands Ranch, CO 80126-7820
12018591   +Heather  Sparrow,   91 Bald Hill Road,   Wilton, CT 06897-1403
12018595   +Heather  Sullivan,   22585 Belcanto Drive,   Moreno Valley, CA 92557-9029
12018596   +Heather  Tyler,   PO Box 7519,   Burbank, CA 91510-7519
12018598   +Heather  Wiger,   4017 Longfellow St.,   Lynchburg, VA 24503-2410
12018599   +Heather  Wren,   11207 Whittingham,   Houston, TX 77099-4740
12018600    Heathjer Gerson,   1561 Mesa,   #26,   Santa Ana Heights, CA 92707
12018601   +Heba Saddique,   1400 s joyce st #1139,   arlington, VA 22202-1847
12018602   +Heejin Kim,   2121 32nd Street,   Astoria, NY 11105-2301
12018604   +Heidi A Moody,   18 Collins St.,   Danvers, MA 01923-2623
12018610   +Heidi Markert,   4727 Woodglen ct,   Virginia Beach, VA 23462-7284
12018611   +Heidi Newson,   1610 Raintree Pl Unit C,   Corona, CA 92879-2684
12018613   +Heidi Simkins,   99 Prospect Street,   Apt 4i,   Stamford, CT 06901-1610
12018615   +Heidi Thomason,   125 N Buffalo Grove Road,   Suite 410,   Buffalo Grove, IL 60089-1744
12018617   +Heidi Walczak,   512 S Phelps Ave,   Arlington Hts, IL 60004-6921
12018620   +Heidi Zommer,   113A Florence Road,   Branford, CT 06405-4270
12018621   +Helen  Kaporis,   143-14 22 Road,   Whitestone, NY 11357-3427
12018623   +Helen  Dawley,   5 Butlertown Road,   Waterford, CT 06385-4019
12018624   +Helen  Dortch,   26302 Beecher Lane,   Stevenson Ranch, CA 91381-1409
12018626    Helen  Earle,   9331 E. Montea Pl.,   Tucson, AZ 85747-5302
12018627   +Helen  Kristin Leesment,   116 Pinehurst Ave., E62,   New York, NY 10033-1755
12018628    Helen  Marissa Norrell,   3029 Rustic Woods Drive,   Bedford, TX 76021-4058
12018629   +Helen  Torley,   2600 Via Segunda,   Palos Verdes, CA 90274-1443
12018631   +Helena Duke,   2433 N.W.18 th St.,   Oklahoma City, OK 73107-4026
12018632   +Helena Strizhiver,   1913 South Blvd.,   Maitland, FL 32751-3561
12018633   +Helene Driessens,   1920 westwind drive,   Cumming, GA 30041-7400
12018635   +Hemant Bohra,   2404 Itasca Drive,   Mckinney, TX 75070-2466
12018636   +Hend Shuaib,   5801 SW 83rd Street,   Miami, FL 33143-8216
12018637   +Henric Persson,   4 Wheelwright Lane,   Acton, MA 01720-7729
12018638   +Henry  Tellock,   407 Cary Woods Circle,   Cary, IL 60013-2059
12018639   +Henry Hicks,   5255 Serenity Lane,   Atlanta, GA 30349-8764
12018640   +Henry Justusson,   8506 Glengarry,   Grosse Ile, MI 48138-1354
12018641   +Henry Nugroho,   9308 Cherry Hill Rd. #101,   College Park, MD 20740-1232
12018643   +Henry Van Bogaert,   1667 Kiowa Circle #101,   Naperville, IL 60565-2510
12018644   +Herbert Toplan,   6050 Canterbury Drive - F322,   Culver City, CA 90230-6889
12018647   +Hilary Kamins,   6825 Cherry Lane,   Annanadale, VA 22003-5911
```

```
12018648     +Hilary Kunz,   51 Crambrook Rd,   New City, NY 10956-4729
12018649     +Hilary Nickerson,   20210 Labrador St,   Chatsworth, CA 91311-5436
12018652     +Hilda Garcia,   27208 Marisa Drive,   Santa Clarita, CA 91387-8248
12018653     +Hildalys Mercado,   1110 Main St #A,   Belmar, NJ 07719-2768
12018654     +Hildrun Rowe,   3 Froude Circle,   Cabin John, MD 20818-1805
12018657     +Hillary Campbell,   18371 Grover Cocke Rd.,   Montpelier, VA 23192-2026
12018659     +Hillary LeClair,   1627 North Keim St.,   Pottstown, PA 19464-2541
12018660     +Hillary Noll,   53 Eureka Street #6,   San Francisco, CA 94114-1938
12206244     +Hilton Hhonors Worldwide LLC,   c/o David J Harris Esq et al,   130 North Court Ave,
              Memphis, TN 38103-2217
12018661     +Hiral Tipirneni,   5113 W. Arrowhead Lakes Dr.,   Glendale, AZ 85308-9349
12018662     +Hiroko Reems-Webley,   15838 Roan Rd,   Chino Hills, CA 91709-8727
12018665     +Hollann Lusby-Treber,   11615 Milbern Drive,   Potomac, MD 20854-3523
12018666     +Holli Tidwell,   819 Orestimba rd,   Newman, CA 95360-9723
12018669     +Holly Curtis,   7019 W. Topeka Drive,   Glendale, AZ 85308-5782
12018670     +Holly Shelton,   320 S. Elmwood Dr.,   Aurora, IL 60506-4926
12018673      Holly A Inabinet,   4407 Hampton Ridge Drive,   Huntsville, AL 35763
12018675     +Holly Broga,   54 Stockbridge Rd.,   Great Barrington, MA 01230-1226
12018677     +Holly Coulter,   5621 W. 133rd St. #1122,   Overland Park, KS 66209-4052
12018678     +Holly Dodgen,   2600 Tealwood Dr,   1325,   Oklahoma City, OK 73120-1785
12018685     +Holly Miller,   123 S. Kendall Ave.,   Apt. #104,   Kalamazoo, MI 49006-4207
12018688      Holly Trotter,   4333 Berwick Drive,   San Diego, CA 92117-4224
12018689     +Holly Turner,   814 Turtle Crest Dr,   Irvine, CA 92603-1008
12018690     +Honey Saucier,   P.O. Box 2978,   McCall, ID 83638-2978
12018691     +Hope Corraro,   170 George Thompson Rd,   Mechanicville, NY 12118-3208
12018692     +Hope Justic,   3 Roger Place,   white Plains, NY 10605-4406
12018694     +Hope Cobera,   296 Smith Ridge Road,   South Salem, NY 10590-2209
12018695     +Hope Currin,   714 Gober Street,   Denton, TX 76201-2512
12018697     +Horace Dinkins,   3713 Lehigh Ct,   Mays Landing, NJ 08330-3252
12018699     +Hortencia Narezo,   1002 Mountain Valley Lane,   Nashville, TN 37209-5138
12018702      Hugh Williams,   2046 N. Willow,   Unit B,   Chicago, IL 60647
12018703     +Hunter Beall,   3411 Washington Rd.,   West Palm Beach, FL 33405-1937
12018704     +Hunter Richardson,   9336 Rivershore Dr,   Suffolk, VA 23433-1518
12018706     +Hyun Kim,   67 Inkberry circle,   gaithersburg, MD 20877-3551
12018744     +INNA PARKER,   2309 ROMANO CIRCLE,   PLEASANTON, CA 94566-6296
12018708     +Iain Cooper,   1410 Timbertrail Drive,   Sugarland, TX 77479-6208
12018710      Ian D Stewart,   792 Pleasant St,   Bethel, VT 05032-9747
12018711     +Ian Henson,   112-41 72nd Rd. #1A,   Forest Hills, NY 11375-4601
12018713     +Iavor Todorov,   1590 Albatross Dr #1,   Sunnyvale, CA 94087-3335
12018714     +Ibrahim Al-Mojel,   p.o.Box 15348,   Stanford, CA 94309-5348
12018715     +Ibrahim Isai,   1501 sutter street,   apt. 109,   san francisco, CA 94109-5383
12018716     +Ida D Parker,   39 Crowell Street,   Hempstead, NY 11550-5113
12018718     +Idith Levy,   P.O Box 57484,   Sherman Oaks, CA 91413-2484
12018721     +Igor Uroic,   1895 Lombard Street,   Apt 1,   San Francisco, CA 94123-2917
12018726     +Ilona Dolinska,   2485 Lynshire Lane,   Snellvile, GA 30078-7329
12018727     +Ilona Zelazowska,   1336 1/2 W Estes,   Unit 1E,   Chicago, IL 60626-5426
12018728     +Ilva Margolin,   49 Kane Ave,   Stamford, CT 06905-2022
12018730     +Iman Abbasi,   805 Forest Street,   North Andover, MA 01845-3361
12018732     +Imani Walker,   4607 Arcola Ave,   Toluca Lake, CA 91602-1519
12018735     +Impromptu Gourmet,   115 West College Drive,   Marshall, MN 56258-3812
12018736     +Imran Chaubhry,   225 Central Avenue Apt 1502,   Atlanta, GA 30303-3663
12018738     +Indextools,   95 Morton Street,   Ground Floor,   New York, NY 10014-3336
12018739     +Inessa Lisunov,   17230 33rd Pl W,   Lynnwood, WA 98037-7719
12018740     +Inger Pettygrove,   4045 Dick Woods Road,   Charlottesville, VA 22903-7223
12018741     +Ingrid Dodd,   1338 Shadowood Court,   Marietta, GA 30066-3977
12018742     +Ingrid Katz,   41 Prince St,   Apt #3,   Cambridge, MA 02139-4413
12018743     +Inna Gruber,   6 Berkshire Road,   Livingston, NJ 07039-1201
12018745     +Inna Vaytsman,   34110 Chagrin Blvd #6104,   Moreland Hills, OH 44022-1041
12018746     +Inslee Copeland,   650 Curtiswood Drive,   Key Biscayne, FL 33149-2002
12018748     +Irby Kennedy,   BOX 114124654,   Sioux Falls, SD 57186-0001
12018750     +Irene Hanna,   4064 E. Shangri-La Rd.,   Phoenix, AZ 85028-2916
12018751     +Irene Hitchcock,   164 Alcazar Street,   Royal Palm Beach, FL 33411-1201
12018753     +Irene Pomponi,   42547 W Desert Fairways,   Maricopa, AZ 85138-9343
12018754     +Irene Renieris,   3232 N. Halsted St.,   Unit #D707,   Chicago, IL 60657-3490
12018755     +Irene Salazar,   1181 S. Sierra Bonita Ave.,   Los Angeles, CA 90019-2551
12018756     +Irene Sanders,   1164 Ollerton Road,   Paulsboro, NJ 08066-1915
12018757     +Irene Sanders,   1164 Ollerton Road,   West Deptford, NJ 08066-1915
12018758     +Irina Vizelman,   4750 Bedford Avenue, Apt. #5L,   Brooklyn, NY 11235-2624
12018761     +Iryna Cimorelli,   500 Boardwalk,   Seaside Heights, NJ 08751-2512
12018762     +Isabel R. Alfaro,   2045 SW 13th Court,   Miami, FL 33145-2907
12018765     +Ishan Kaul,   10201 Grosvenor Place,   #1216,   Rockville, MD 20852-4619
12018766     +Itto El Hariri,   1 Independenc court,   Apt 304,   Hoboken, NJ 07030-6761
12018767     +Ivan Mariduena,   3759 N Kenmore # G,   Chicago, IL 60613-6071
12018769     +Ivet Lopez,   521 W. Hyde Park apt.10,   Inglewood, CA 90302-7513
12018771     +Ivonn Kearns,   10245 SW 154th Place Unit#102,   Miami, FL 33196-3799
12018772      Ivy Hitchens,   56 prospect road,   Ash Vale UK GU125EL
12018776     +J Waterfield,   4779 Collins Ave, BL4002,   Miami Beach, FL 33140-3251
12018777     +J Z Robin,   2745 Octavia St,   Apt 3,   San Francisco, CA 94123-4310
12018778     +J. Bishop Grewell,   1600 Glenarm Place, #1708,   Denver, CO 80202-4326
12018779     +J. David Ault,   2747 Viking Drive,   Herndon, VA 20171-2408
```

```
District/off: 0752-1          User: mjerdine          Page 46 of 178          Date Rcvd: Oct 11, 2011
                             Form ID: pdf006          Total Noticed: 10843

12018780      +J. David Zubas,    1221 Bel Air Drive,    Santa Barbara, CA 93105-4639
12018782      +J.R. Bergeron,    5101 SW 167th Avenue,    South West Ranches, FL 33331-1381
12018882      +JAIMEELYNN TRUJILLO,    5538 MAIN ST.#4,    WILLIAMSVILLE, NY 14221-5455
12018909      +JAMES D WILSON,    3375 BRIDLE RUN TRL,    MARIETTA, GA 30064-1785
12018966      +JAMES WIRTZ,    1434 TOMILU DR.,    GIRARD, OH 44420-1456
12018991      +JAMIE LEVINE,    19573 DINNER KEY DRIVE,    BOCA RATON, LA 33498-4537
12019009      +JAMILYN STONER,    12216 BILOXI DRIVE,    FRISCO, TX 75035-7943
12019023     +++JANA GORANSON,    89903 DILLION RD,    GORDON NE  69343-5107
              (address filed with court: Jana Goranson,     HC 91 Box 23,    Gordon, NE 69343)
12019047      +JANE WITTEN,    3400 INDIAN CREEK LANE,    GEORGETOWN, IN 47122-8758
12019088      +JANET THIBAULT,    3458 HWY 818,    RUSTON, LA 71270-8269
12019091      +JANETTE SMITH,    17141 TRIBUNE ST,    GRANADA HILLS, CA 91344-4839
12019115      +JANINE LAMBE,    164 MEADOWLARK DRIVE,    ROYAL PALM BEACH, FL 33411-2969
12019148      +JASON  VAN CAMP,    9514 ROXBOROUGH PARK CT,    COLORADO SPRINGS, CO 80924-2924
12019193      +JASON WILLMAN,    185 CORWIN STREET,    SAN FRANCISCO, CA 94114-2343
12019202      +JAYME CAVANAUGH,    7037 PLUM TREE LANE,    HAYES, VA 23072-3310
12019213      +JD Buckwell,    4802 Hermanson Circle,    Huntington Beach, CA 92649-4314
12019223      +JEAN RANDOLPH,    3860 CARDINAL DR.,    TUCKER, GA 30084-3332
12019233      +JEANETTE J LAROCCO,    1504 Azalea Circle,    Romeoville, IL 60446-4987
12019250      +JEANNE DENI,    2950 E. STANFORD DRIVE,    ENGLEWOOD, CO 80113-6025
12019275      +JEFF BARABASZ,    1425 FEATHERSTONE,    ROCKFORD, IL 61107-2525
12019304      +JEFFREY BAKKER,    4339 PROSPECT AVENUE,    DOWNERS GROVE, IL 60515-2913
12019315      +JEFFREY NORTON,    155 7TH AVE WEST,    ESTELL MANOR, NJ 08319-1719
12019403      +JENNIFER ANCHOR,    158-36 98TH STREET,    HOWARD BEACH, NY 11414-3231
12019407      +JENNIFER AUDETTE,    2910 N BRIGHTON ST,    BURBANK, CA 91504-1712
12019424      +JENNIFER BRUNO,    8557 DOVER DRIVE,    LEEDS, AL 35094-7536
12019533      +JENNIFER MARTIN,    206 CHANNAHON STREET,    SHOREWOOD, IL 60404-9330
12019539      +JENNIFER MCBRIDE,    993 US RT 250 NORTH,    ASHLAND, OH 44805-9474
12019568      +JENNIFER OLSON,    13017 WIREVINE LN,    HOUSTON, TX 77072-2158
12019576       JENNIFER PHILLIPS,    113 PURPLE MARTIN COVE,    LEANDER, TX 78641-1787
12019619      +JENNIFER VENTURI,    190 RIDDLE CIRCLE,    ADVANCE, NC 27006-6658
12019621      +JENNIFER WATTS,    1239 Topaz Ave.,    San Jose, CA 95117-3437
12019683      +JERRY GIBBS,    4210 SW STRATFORD RD,    TOPEKA, KS 66604-2480
12019747      +JESSICA GOMES,    935 LINDEN LANE,    UNION, NJ 07083-8719
12019738      +JEssica Drummond,    3212 Chica Circle,    West Melbourne, FL 32904-6830
12019880      +JINKY BURNS,    1400 El Camino Real Unit 330,    South San Francisco, CA 94080-7508
12019884      +JJ Hendershot,    26226 Delos Drive,    Torrance, CA 90505-7210
12019903      +JOAN M THOMPSON,    279 PROSPECT PARK WEST,    APT 1 B,   BROOKLYN, NY 11215-6273
12019916       JOANN LIEBOLD,    16695 S.W. 199th STREET,    MIAMI, FL 33187-2817
12019923      +JOANNA DAYA,    7814 NARROWS AVENUE,    BROOKLYN, NY 11209-2840
12019947      +JODI BRACEY,    809 W. 232ND,    UNIT D,    TORRANCE, CA 90502-2514
12019956      +JODI HUNTER,    CMR 414 BOX 765,    APO AE 09173-0008
12019965       JODIE PALMER,    8120 BRUSH CREEK DR.,    FINDLAY, OH 45840-8687
12019974      +JODY MULDOON,    25830 OLIVAS PARK,    VALENCIA, CA 91355-2414
12019983      +JOE CORBETT,    3410 w. barcelona st,    unit - 1,   tampa, FL 33629-7060
12019991      +JOEL FERREIRA,    96 CLIFFORD ST,    NEWARK, NJ 07105-1937
12020106      +JOHN P. ROCHE ROCHE,    99 S. CLINTON AVE., 5-B,    BAYSHORE, NY 11706-8666
12020125      +JOHN SIEGEL,    1414 LAWRENCE,    HOUSTON, TX 77008-3832
12020127      +JOHN SKROBE,    490 PINEHURST CIRCLE,    APT # 203,   WESTMINSTER, MD 21158-9522
12020145      +JOHNNY RIVERA,    5210 FIORE TERRACE,    L-103,   SAN DIEGO, CA 92122-6531
12020210       JORGE BRACERO,    14131 SANDHILL CRANE DR,    HOUSTON, TX 77044-4413
12020474      +JULIE MOLTKE,    140 WOOD AVE,    SUMNER, WA 98390-1291
12020521      +JUSTIN NUNES,    10 VINE ST,    NAUGATUCK, CT 06770-3439
12018783      +Jacci Pflieger,    5 Cramden Drive,    Monterey, CA 93940-4145
12018784      +Jacen Drummond,    8216 Brattle Rd,    Pikesville, MD 21208-2118
12018785      +Jack Chiang,    966 Sara Driver,    Springfield, PA 19064-3827
12018787       Jack Holt,    837 Hunters Creek Way,    Hockley, TX 77447
12018788      +Jack Sauvageau,    12117 Cimbria Way,    Lakeside, CA 92040-4590
12018790      +Jacki  Swank,    3704 Mint Julep Drive,    Columbia, MO 65202-4845
12018791      +Jacki Godden,    1455 N Sandburg Ter,    # 2104,   Chicago, IL 60610-5594
12018792      +Jackie Carr,    11 Candlewood Ct,    Granite Falls, NC 28630-8665
12018793      +Jackie  Clark,    22 Sawgrass ST,    Cabot, AR 72023-7484
12018794      +Jackie  Shore,    10272 Iron Mill Rd,    Richmond, VA 23235-3946
12018796      +Jackie Anderson,    3309 Rose Lane,    Falls Church, VA 22042-4012
12018797      +Jackie Beltrani,    491 Grundy Avenue,    Holbrook, NY 11741-2644
12018798      +Jackie Cannon,    331 Comerford Terrace,    Ridley Park, PA 19078-1823
12018799      +Jackie Cauwels,    4634 N. Albany Ave. #G,    Chicago, IL 60625-4473
12018801      +Jackie Gialanella,    114 Vivas Drive,    Barnegat, NJ 08005-2592
12018802      +Jackie Nawrocki,    2116 Frederick Ave.,    Kalamazoo, MI 49008-1621
12018803      +Jackie Rosen,    11600 Dunstan Way #7,    Los Angeles, CA 90049-4374
12018804      +Jacklyn Manley,    167 Creekwood Drive,    Mooresville, NC 28117-8512
12018805      +Jackqueline  Serrano,    1610 NW 93 Avenue,    Pembroke Pines, FL 33024-4574
12018806      +Jackson Kammerer Jr.,    133 Tiger Woods Pl.,    New Bern, NC 28560-8490
12018808      +Jaclyn Schretter,    113 S Prairie Ave,    Bloomingdale, IL 60108-1607
12018809      +Jaclyn Weinstein,    340 E. 93rd St #21F,    New York, NY 10128-5555
12018810      +Jaclyne Dalla Betta,    4001 Custer Avenue,    Lyons, IL 60534-1018
12018811      +Jaco Du Plooy,    1821 235th Pl NE,    Sammamish, WA 98074-4434
12018813      +Jacob Basham,    300 West Hubbard Street,    Chicago, IL 60654-4420
12018814      +Jacob Call,    91-1190 Hoowalea St.,    Ewa Beach, HI 96706-5949
12018820      +Jacquelin Kraft,    900 Chevy Street,    Belmont, CA 94002-1819
```

District/off: 0752-1          User: mjerdine          Page 47 of 178          Date Rcvd: Oct 11, 2011
                             Form ID: pdf006          Total Noticed: 10843

```
12018822   +Jacqueline Clemens,   6014 Springside Ave,   Downers Grove, IL 60516-1717
12018823   +Jacqueline Perino,   625 Princess dr.,   Canton, MI 48188-1143
12018824   +Jacqueline Anza,   40 Herrmann Lane,   Easton, CT 06612-1048
12018826   +Jacqueline Birtles,   26856 N. Claudette Street # 724,   Santa Clarita, CA 91351-6911
12018827   +Jacqueline Boudria,   24 North Road,   Kinnelon, NJ 07405-2242
12018828   +Jacqueline Cervantes,   815 Mountain Blvd,   Watchung, NJ 07069-6241
12018829   +Jacqueline Clark,   4334 Dell Rd.,   Apt. N,   Lansing, MI 48911-8123
15391779    Jacqueline Clemson,   6014 Springside Ave,   Downer Grove, IL 60516-1717
12018831   +Jacqueline Ferger,   7920 Selma Ave Apt. 7,   Los Angeles, CA 90046-2681
12018834   +Jacqueline Loosararian,   3 morning dew dr,   middletown, DE 19709-2417
12018835   +Jacqueline Lucas,   2204 North Street,   Beaufort, SC 29902-4370
12018836   +Jacqueline Lyttle,   4854 Ashton Place,   Canandaigua, NY 14424-2492
12018838   +Jacqueline Medel,   321 E 45th St,   3D,   New York, NY 10017-3411
12018839    Jacqueline Moreno,   1010 Henderson Road Apartment 4 S,   Huntsville, AL 35816
12018842   +Jacqueline Smith,   4217 Quince Rd,   Portsmouth, VA 23703-1624
12018843   +Jacqueline Strobel,   3681 N. Mall,   Irvine, CA 92606-1706
12018844   +Jacqueline Swope,   8518 Gray Mare Dr.,   Riverside, CA 92509-5171
12018845   +Jacqueline Williams,   29415 Avenida La Paz,   Apt 4,   Cathedral City, CA 92234-9435
12018846   +Jacqueline Wolfe,   9412 Springdale Dr,   Raleigh, NC 27613-7544
12018847   +Jacquelyn C Hill,   1209 1/2 Dickson Avenue,   Hanahan, SC 29410-2803
12018849   +Jacquelyn M. Lebel,   16 Smith Stree,   Terryville, CT 06786-5302
12018851   +Jacquelyn Sweeney,   21 Hawthorne Place,   Montclair, NJ 07042-3260
12018852   +Jacquelyn Tschida,   42794 Sykes Terrace,   South Riding, VA 20152-6604
12018853   +Jacques Tohme,   149 Church St. #3N,   New York, NY 10007-2241
12018854   +Jacqui Cowley,   46 Bobbys Ct,   Ridgefield, CT 06877-3501
12018855   +Jacquie Schweikert,   954 Lexington Avenue,   Suite 307,   New York, NY 10021-5055
12018856   +Jacquie Valdez,   10440 Stageline Street,   Corona, CA 92883-5418
12018857   +Jadwiga Switniewska,   213 Calyer Street,   Brooklyn, NY 11222-2726
12018858   +Jaganath Chandrasekar,   2003 Huron Pkwy,   Apt #2,   Ann Arbor, MI 48104-4158
12018859   +Jagjit Singh,   958 Inspiration Way,   Turlock, CA 95382-8337
12018861   +Jailakshmi Persaud-Khan,   8137 montserrat Place,   Wellington, FL 33414-3448
12018862   +Jaime Cohen,   4705 W. Braddock Rd,   Apt 104,   Alexandria, VA 22311-4712
12018863   +Jaime Rowan,   1261 Watermark Court,   High Point, NC 27265-2332
12018864   +Jaime Beaudette,   92 Third St,   Medford, MA 02155-5046
12018865   +Jaime Beck,   2337 Montrose Street,   Philadelphia, PA 19146-2531
12018866   +Jaime Bloom,   3080 Paces Station Ridge,   Atlanta, GA 30339-4069
12018868   +Jaime Chenowith,   2 Shawnee Court Apt 102,   Parkville, MD 21234-8606
12018869   +Jaime Chlarson,   155 W. Dexter Way,   Queen Creek, AZ 85143-4854
12018873   +Jaime Frye,   3615 Erie Ave,   Cincinnati, OH 45208-1927
12018875   +Jaime Kelsall,   1308 N Genesee,   Los Angeles, CA 90046-4717
12018876   +Jaime Larson,   555 Ocean Ave #8,   Monterey, CA 93940-3548
12018874   +Jaime Linder,   370 East 76th Street,   Apt A2002,   New York, NY 10021-0260
12018877   +Jaime Mendoza,   9100 Wilshire Blvd,   Beverly Hills, CA 90212-3415
12018878   +Jaime Parks,   4850 Eisenhower Ave, #120,   Alexandria, VA 22304-7307
12018879   +Jaime Primiano,   7724 S. Brentwood Street,   Littleton, CO 80128-8278
12018883   +Jaimie Tran,   11031 SE Cedar Way,   Happy Valley, OR 97086-6292
12018884   +Jake Anastasi,   106 Bogle Street,   Weston, MA 02493-1055
12018885   +Jake Cramond,   7802 Wilmot Ave,   Spring Grove, IL 60081-8936
12018886   +Jake Moore,   58 Oak St,   N.Conway, NH 03860-5241
12018887   +Jaki K. Holzer,   1037 Adams Rd,   Rochester Hills, MI 48309-2802
12018888   +Jaleel Khalaf,   1220 Malone St.,   Houston, TX 77007-3127
12018890   +James Cornell,   5925 Cleary Rd,   Livonia, NY 14487-9760
12018893   +James Paradis,   230 Colmar Drive,   King of Prussia, PA 19406-1920
12018894   +James Riefer,   916 s. 8th street,   louisville, KY 40203-3304
12018895   +James Saylors,   P O Box 80223,   Baton Rouge, LA 70898-0223
12018898   +James Berry,   1300 Fayette Street #24,   Conshohocken, PA 19428-1339
12018900   +James Burke,   2500 Peachtree Drive,   Perkasie, PA 18944-5457
12018901   +James C Dugan,   329 Branch Drive,   Silver Spring, MD 20901-2615
12018903   +James Carleton,   711 Orange Street,   New Haven, CT 06511-2513
12018904   +James Clark,   PO Box 2261,   Davidson, NC 28036-5261
12018906   +James Colestock,   3412 E. Nielsen Lane,   Denver, CO 80210-6550
12018907   +James Coyne King,   3 Bridge Street,   Dover, MA 02030-2301
12018910   +James Dalberg,   7 Carlisle Way NE,   Atlanta, GA 30308-2330
12018911   +James Dray,   5570 Netherland Avenue,   Bronx, NY 10471-2357
12018912   +James E Brooks,   6622 E Calle Mercurio,   Tucson, AZ 85710-5646
12018913   +James Egan,   312 Madison Street,   Apt. 5B,   Hoboken, NJ 07030-1979
12018914    James Foster,   Thistle Bank,   21 Maxwell Street,   Dumfries, Scotland DG2 7AP
12018915   +James Godlewski,   245 East Johnson Ave,   Bergenfield, NJ 07621-1855
12018916   +James Grimaldi,   3304 Downing Ave,   Glendale, CA 91208-1642
12018917   +James Herman,   1129 Lantern Lane,   Niles, OH 44446-3554
12018918   +James Hertle,   12156 East Shangri La Rd,   Scottsdale, AZ 85259-4238
12018919   +James Hunt,   7917 Coriander Dr,   #104,   Gaithersburg, MD 20879-5319
12018921   +James Kempe-Mehl,   2604 Santa Monica blvd, Apt A,   Santa Monica, CA 90404-2454
12018923   +James Kirn,   18510 Bicknell Road,   Monte Sereno, CA 95030-2115
12018924   +James Kleewein,   9435 114th Ave NE,   Kirkland, WA 98033-5107
12018925   +James Knoll,   1595 Petal Point,   Kennesaw, GA 30152-7773
12018926   +James Kovalcik,   7 Sandra Court,   Flanders, NJ 07836-9040
12018928   +James LaDoucieur,   7920 S. Cook Way,   Centennial, CO 80122-3608
12018932   +James Losinger,   718 NE 12th Ter,   Apt 7,   Boynton Beach, FL 33435-3250
12018933   +James Ludtke,   po box 1913,   payson, AZ 85547-1913
```

District/off: 0752-1          User: mjerdine          Page 48 of 178          Date Rcvd: Oct 11, 2011
                             Form ID: pdf006          Total Noticed: 10843

```
12018934   +James Lyons,   2866 Gaul Street,   philadelphia, PA 19134-4218
12018935   +James M. Whelan,   3108 Treesdale Ct,   Naperville, IL 60564-4609
12018936   +James Margetich,   22608 Blue Palm Lane,   Diamond Bar, CA 91765-2503
12018939   +James McLafferty,   11 MacDonald Ct,   Waldwick, NJ 07463-2410
12018940   +James McMullen,   32 E 57th Street,   16th Floor,   New York, NY 10022-8565
12018945   +James P Palicki,   2839 N. Sawyer,   Unit# 1N,   Chicago, IL 60618-7528
12018946   +James Pearce,   1221 NE Country Lane,   Lees Summit, MO 64086-3526
12018947   +James Rall,   542C Pennsylvania Avenue,   Morgantown, WV 26501-6010
12018949   +James Robertson,   11909 Campbell Dr,   Kansas City, MO 64146-1122
12018950   +James Salzman,   1180 Opal St,   #102,   Broomfield, CO 80020-7066
12018952   +James Smith,   4550 N. Beacon St.,   #3,   Chicago, IL 60640-6247
12018953   +James Snyder,   34 Webster St.,   Riverside, NJ 08075-3643
12018954   +James Solan,   14809 Lake Terrace,   Rockville, MD 20853-3632
12018955   +James Struck,   1913 Gresham Cir,   Unit D,   Wheaton, IL 60189-9112
12018957   +James Swallow,   8234 Edwin Dr,   Norfolk, VA 23505-1602
12018958   +James Swanson,   2107 Maple Ave,   Evanston, IL 60201-2701
12018959   +James Torbett,   342 Alsup rd.,   Murfreesboro, TN 37129-7745
12018960   +James W Crooks Jr,   4181 Riverview Run Ct.,   Suwanee, GA 30024-8352
12018961   +James Wagstaff,   2204 Casa Real St,   Needles, CA 92363-3517
12018963   +James Wassel,   1313 W. King St,   Martinsburg, WV 25401-2025
12018965   +James Whiteacre,   9135 Sagebrush Trail,   LoneTree, CO 80124-3059
12018929   +James landreth,   535 Ocean Avenue #8C,   Santa Monica, CA 90402-2646
12018942    James moorhead,   11351 countyline 633,   buckley, MI 49620
12018968   +Jami Shields,   832 Allenview Dr.,   Mechanicsburg, PA 17055-6183
12018971   +Jami LaDoucieur,   12602 Enchanted Hollow Dr,   Jacksonville, FL 32225-3045
12018973   +Jamie Kerr,   30 Gilder Drive,   Apartment 1508,   Toronto, Ontario M1K 4P6
12018974   +Jamie Maddox,   11213 58th St.,   Mira Loma, CA 91752-2107
12018975   +Jamie Robinson,   7139 Oakview,   Shawnee, KS 66216-4037
12018976   +Jamie Thorne,   5610 Oak Meadow Lane,   Apt 1407,   Raleigh, NC 27612-2553
12018978   +Jamie Blayney,   1691 East Finley Drive,   Claysville, PA 15323-1183
12018979   +Jamie Burdick,   2 Civic Center Dr #9,   East Brunswick, NJ 08816-3549
12018980   +Jamie Cook,   12705 334th St.,   Louisville, NE 68037-3123
12018981   +Jamie Creamer,   1116 E. University Drive,   Auburn, AL 36830-6247
12018982   +Jamie Crossman,   112 Everett Street,   Somerset, MA 02726-5239
12018986   +Jamie Giller,   2522 Fisher Island Drive,   Miami, FL 33109-0137
12018987   +Jamie Green,   121 North Fern Avenue,   Highland Springs, VA 23075-1440
12018988   +Jamie Greenberg,   70 Prospect Park SW,   Apt A1,   Brooklyn, NY 11215-5981
12018990   +Jamie Jager,   8810 S. Westnedge Ave.,   Portage, MI 49002-6234
12018992   +Jamie Mazzola,   10 Pennsbury Court,   Yardley, PA 19067-3418
12018993   +Jamie McCormack,   2 Champney Street,   Brighton, MA 02135-1614
12018995    Jamie Niemie,   108 Glen Hollow Rd,   Slingerlands, NY 12159
12018996   +Jamie Norton,   PO Box 211,   Quitman, TX 75783-0211
12018997   +Jamie Parziale,   116 Finley Ave,   Hamilton, NJ 08610-1906
12018998   +Jamie Pierce,   443 Otter Run Rd,   Holly, MI 48442-1566
12018999   +Jamie Ryan,   4145 Raymond Ave,   Brookfield, IL 60513-1821
12019000   +Jamie Scallon,   456 E. Providence Dr,   Casa Grande, AZ 85122-1502
12019001   +Jamie Scotti,   11108 Chennault Beach Rd#814,   Mukilteo, WA 98275-4952
12019002   +Jamie Sinclair,   1002 Whitney Way,   El Centro, CA 92243-6143
12019003    Jamie Stewart,   8216-A Gold Peak Place,   Littleton, CO 80130
12019005   +Jamie Tanenbaum,   17105 Kenton Drive,   #207C,   Cornelius, NC 28031-5654
12019006   +Jamie Tomasetti,   2994 Pennview Avenue,   Broomall, PA 19008-1126
12019008   +Jamie Young,   1288 N Jameson Avenue,   Fresno, CA 93723-9525
12019011   +Jan Hughes,   2320 W. Yahoo Trail,   Phoenix, AZ 85085-5000
12019012   +Jan Allen,   30961 W. Agoura Road,   Suite 217,   Westlake Village, CA 91361-5619
12019013   +Jan Bello,   3007 Santa Juanita Ct.,   Santa Rosa, CA 95405-8220
12019014   +Jan Chayo,   3925 Hayvenhurst Dr.,   Encino, CA 91436-3649
13719385   +Jan Crawford,   2503 N Burling St,   Bsmt Apt,   Chicago, IL 60614-2509
12019015   +Jan Kuba,   204 North Old Rand Road,   Lake Zurich, IL 60047-2222
12019016   +Jan Lund,   7236 N. 8 Avenue,   Phoenix, AZ 85021-8016
12019018   +Jan Ramey,   381 Hamilton Drive,   Blountville, TN 37617-6434
12019019   +Jan Sarnowski,   44 Point Breeze Drive,   Hewitt, NJ 07421-1809
12019020   +Jan Uecker,   2243 Seaver Lane,   Hoffman Estates, IL 60169-5014
12019022   +Jana DeGange,   PO Box 766,   Montrose, CA 91021-0766
12019024   +Jana Horinkova,   4653 N.Major,   Chicago, IL 60630-3387
12019025   +Jana Luchini,   401 Lennon Ln.,   Suite 150,   Walnut Creek, CA 94598-2514
12019026   +Janae Vanderpool,   5200 Hilltop Drive,   D-11,   Brookhaven, PA 19015-1276
12019027    Jane Alleger,   401 Maple Ave,   Westmont, NJ 08108
12019028   +Jane Reig,   9579 NW 28th Street,   Coral Springs, FL 33065-5078
12019029   +Jane Van Horn,   37 Prairie Falcon Drive,   Novato, CA 94949-6636
12019030   +Jane A Wynn,   1602 Hunters Glen Court,   Wheaton, IL 60189-7464
12019031   +Jane Batten,   5324 Agatha Turn,   Racine, WI 53402-9505
12019032   +Jane Batten,   5606 River Hills Rd,   Racine, WI 53402-9777
12019033   +Jane Berg,   76860 Kybar Road,   Palm Desert, CA 92211-0940
12019034   +Jane Brock-Wilson,   22 Croton Street,   Wellesley, MA 02481-3124
12019035   +Jane Chen,   467 Pacific St.,   #14,   Brooklyn, NY 11217-1820
12019036   +Jane Christensen,   114 Fairway Lane,   Fort Morgan, CO 80701-9211
12019042   +Jane Lee,   174 N North Park Avenue, #2N,   Chicago, IL 60614-5766
12019043   +Jane Longenecker,   PO Box 7487,   Burbank, CA 91510-7487
12019044   +Jane Penley,   2828 N. Cambridge Ave,   505,   Chicago, IL 60657-6050
12019046   +Jane Vaccaro,   4921 Via Coronado,   Newbury Park, CA 91320-6951
```

District/off: 0752-1          User: mjerdine          Page 49 of 178          Date Rcvd: Oct 11, 2011
                              Form ID: pdf006          Total Noticed: 10843

```
12019049    +Janel Burdick,    37A Bedford St.,   Apt 20,    New York, NY 10014-4456
12019051    +Janelle Beamer,    575 Piney Trail,    Liberty, SC 29657-9014
12019053    +Janelle Furman,    17450 SW Roosevelt Street,    Sherwood, OR 97140-8966
12019054     Janelle Kennedy,    2/183 Coombabah Road,    Runaway Bay    04216
12019057    +Janet La Susa,    203 N. Richards Drive,    Palatine, IL 60074-5703
12019058    +Janet A Smith,    536 Daves Creek Rd,    Franklin, NC 28734-6796
12019059    +Janet Abbazia,    5423 Alanis Place,    Mableton, GA 30126-2974
12019060    +Janet Allen,    5100 N. Marine Dr. 26H,    Chicago, IL 60640-6371
12019061    +Janet Arnold,    33404 Colony Park Dr.,    Farmington Hills, MI 48331-2726
12019062    +Janet Asbury,    1733 W Irving Park Rd #503,    Chicago, IL 60613-2562
12019063     Janet Ballweg,    1510 Keim Trail,    St. Charles, IL 60174-5825
12019064    +Janet Callaway,    P. O. Box 627,    Pioneer, CA 95666-0627
12019065    +Janet Campbell,    1730 W Emelita Ave Apt 2100,    Mesa, AZ 85202-3116
12019066    +Janet Chaves,    3617 N. Morning Glory Dr.,    Rialto, CA 92377-4880
12019067    +Janet D. True,    230 36th Avenue East,    Seattle, WA 98112-4928
12019069    +Janet Deutsch,    2400 Virginia Ave., NW,    Apt. C-730,    Washington, DC 20037-2657
12019072    +Janet Goldstein,    21 Rutledge Road,    Scarsdale, NY 10583-6713
12019074    +Janet Hammerschmidt,    1199 Wild Ginger Lane,    Orange Park, FL 32003-3226
12019075    +Janet Hungate,    125 Silver Falls Drive,    Apollo Beach, FL 33572-3120
12019076    +Janet Johnson,    43 Via Pamplona,    Rancho Santa Margarita, CA 92688-2340
12019077    +Janet Kelly,    3492 Old Cobble Ct.,    San Diego, CA 92111-4045
12019079    +Janet Land,    2900 Wakoda Lane,    Jefferson City, MO 65101-4525
12019080    +Janet McNulty,    17 Emerald St,    Hingham, MA 02043-2401
12019081    +Janet Miller,    5553 S Quatar St,    Centennial, CO 80015-3570
12019082    +Janet Morris,    2311 Brookstone Court,    Mount Juliet, TN 37122-3263
12019083    +Janet Ousley,    1805 Raleigh Road,    Manchester, GA 31816-6204
12019087     Janet Taylor,    917 Byrnwyck Road,    Atlanta, GA 30319
12019090    +Janet Wojtowicz,    61 Coldevin Road,    Clark, NJ 07066-1206
12019092    +Janey Tigert,    30 Gardner Road,    Laurel, MS 39443-7827
12019093    +Janice Ecklund,    46 Crocus Lane,    Commack, NY 11725-3629
12019094    +Janice Kern,    1114 Stevenson Lane,    Towson, MD 21286-7301
12019095    +Janice Scheibeler,    2303 Carl Lane Ct.,    Jefferson City, MO 65101-3966
12019096    +Janice Singh,    169 Hawkins Avenue,    Parsippany, NJ 07054-2132
12019097     Janice Bonnette,    524 Roosevelt St,    Creve Coeur, IL 61610-4176
12019098    +Janice Cox,    11840 Fox River Rd,    Twin Lakes, WI 53181-9347
12019100    +Janice Hart,    2717 Portsmouth Dr.,    Lafayette, IN 47909-3205
12019101    +Janice Hughes,    24 Fieldwood Drive,    Sagamore Beach, MA 02562-2321
12019104    +Janice Mangin,    4223 Williamsburg Rd.,    Dallas, TX 75220-1929
12019106    +Janice Montoya,    245 el Cerrito Drive,    Bakersfield, CA 93305-1326
12019107    +Janice Roberts,    807 Bremerton dr,    Sunnyvale, CA 94087-3125
12019109    +Janice Smith,    1274 Vagabond Lane,    Mount Pleasant, SC 29464-5160
12019110    +Janice Thompson,    945 Bryant Dr,    Vermilion, MP 44089-1093
12019111     Janice Warner,    207 Bolling Rd,    Austell, GA 30305
12019112    +Janine Arcuri,    31 Island Trail,    Mount Sinai, NY 11766-3424
12019113    +Janine Cummings,    600 South Dearborn,    #1101,    Chicago, IL 60605-1833
12019114    +Janine Fox,    531 Cattell Street,    Easton, PA 18042-1705
12019116    +Janine Warner,    43204 Corte Montilla,    Temecula, CA 92592-3631
12019117    +Janira Caban,    452 Park Place,    APT 2H,    Brooklyn, NY 11238-4620
12019119    +Janis Valentino,    3530 woodside rd,    woodside, CA 94062-3642
12019121    +Jann A Brindley,    840 Lake Overlook,    Roswell, GA 30076-3015
12019123    +Janna Gallaher,    1544 Gallia St. Apt. A,    Portsmouth, OH 45662-4509
12019124    +Jannett Domenichella,    731 Village Circle,    Bainbridge Island, WA 98110-2748
12019126    +Janyce Sewell,    537 E 900N,    Westville, IN 46391-9418
12019127    +Jaquay Murray,    3317 Dunwood Crossing Dr.,    Bowie, MD 20721-1265
12019129    +Jared Frandle,    829 11th St,    Apt 7,    Santa Monica, CA 90403-1636
12019128    +Jared Frandle,    829 11th St,    Apy 7,    Santa Monica, CA 90403-1636
12019130    +Jared Work,    271 W. 47th Street,    APT 36K,    New York, NY 10036-1453
12019132    +Jashon Cade,    512 S 2nd Street,    Colwyn, PA 19023-3105
12019133     Jasleen Saini,    4605 West Mosier Pass,    Glendale, AZ 85310
12019134    +Jasmen Jackson,    3521Burns,    Detroit, MI 48214-1876
12019135    +Jasmin James,    3150 Poplar Lane,    Crete, IL 60417-3775
12019136    +Jasmine Adkins,    975 Teaneck Road,    Apt. 1E,    Teaneck, NJ 07666-4536
12019137    +Jasmine Myers,    27502 North Shirley Place,    Unit 202,    Santa Clarita, CA 91387-6671
12019139    +Jasmine Siemon,    3325 Richwood Lane,    Brookeville, MD 20833-2628
12019140    +Jasmine Sullivan,    805 N. Leh Street,    Allentown, PA 18104-3921
12019141    +Jason Blacksberg,    240 West 72nd Street,    Apt 1B,    New York, NY 10023-2829
12019143    +Jason Groselle,    11204 Ryder Road,    Hiram, OH 44234-9745
12019145    +Jason Nelson,    10816 N. 88th Drive,    Peoria, AZ 85345-5605
12019146    +Jason Ponteres,    23276 LA Mar # D,    Mission Viejo, CA 92691-7835
12019147    +Jason Schipper,    4845 S US Hwy 281,    Stephenville, TX 76401-9086
12019149    +Jason Abbott,    200 N. Jefferson St. #1208,    Chicago, IL 60661-1279
12019150    +Jason Adang,    1588 Feather Ave.,    Thousand Oaks, CA 91360-3419
12019151    +Jason Aquino,    2 Ridge Road,    Searingtown, NY 11507-1032
12019152    +Jason Armstrong,    141 Forest Lane,    Menlo Park, CA 94025-3069
12019160    +Jason Gottlieb,    75-25 153rd Street,    Apt PH4,    Kew Gardens Hills, NY 11367-3090
12019163    +Jason Hardman,    27325 Fahren Ct #202,    Canyon Country, CA 91387-5102
12019164    +Jason Havel,    3370 31st street,    San Diego, CA 92104-4620
12019167    +Jason Jones,    5101 Commerical Drive,    Columbia, MO 65203-7293
12019168    +Jason Jordan,    PO Box 252,    Norcross, GA 30091-0252
12019169    +Jason Keiles,    8121 Norton Ave.,    West Hollywood, CA 90046-4987
```

```
12019170   +Jason Kersey,    3340 Hillview Ave.,    Palo Alto, CA 94304-1203
12019172   +Jason Lewis,    7014 Dasher Farm Ct.,    Columbia, MD 21045-8205
12019174   +Jason Lucas,    9830 Vickie Pl,    St. Louis, MO 63136-1913
12019175   +Jason Luchs,    6801 Bay Parkway,    Brooklyn, NY 11204-5530
12019176    Jason Mansour,    NOAA AOC,    PO Box 6829,    MacDill AFB, FL 33608-0829
12019177   +Jason Mitschke,    PO Box 1436,    Decatur, TX 76234-6145
12019178   +Jason Mork,    W176S7762 Kristin Dr,    Muskego, WI 53150-9312
12019179   +Jason Nemeth,    6150 Edsall Road,    #204,    Alexandria, VA 22304-5865
12019180   +Jason Palmenberg,    18 Hermit Thrush Place,    The Woodlands, TX 77382-5376
12019184   +Jason Shobe,    26 Dallenbach Ln.,    East Brunswick, NJ 08816-5682
12019189   +Jason Topp,    16997 Claycross Way,    Eden Prairie, MN 55346-1323
12019190   +Jason Watson,    1976 Marett Blvd,    Rock Hill, SC 29732-1631
12019191   +Jason Weikel,    1322 Dickinson St.,    1st Fl Frnt,    Philadelphia, PA 19147-6221
12019194   +Javier Barbeite,    833 Madrid Street,    Coral Gables, FL 33134-2263
12019196   +Javier Zayas-Bazan,    1715 E Branham Ln,    Phoenix, AZ 85042-6875
12019197   +Jay Gordon,    PO Box 416,    Auburn, WA 98071-0416
12019199   +Jay Kimose,    2434 SO Yarrow Way,    Lakewood, CO 80227-3234
12019198   +Jay holland,    757 Durgos Dr,    henderson, NV 89012-5637
12019201   +Jaye Page,    22036-D SW Graham's Ferry Rd,    Tualatin, OR 97062-8942
12019204   +Jayme Taylor,    8025 Horse Ferry Rd,    Orlando, FL 32835-5977
12019205   +Jaymee Fulton,    652 Rockhurst Dr.,    Birmingham, AL 35209-3136
12019207   +Jayne Ashton,    4629 W. Lk. Sammamish Pkwy SE #H206,    Issaquah, WA 98027-9350
12019209   +Jayne Jordan,    1270 First Avenue 6E,    New York, NY 10065-5654
12019210   +Jayson Sauer,    933 B Ahoy Avenue,    Billings, MT 59105-2567
12019212   +Jazmin Jain,    22 Butterfield St,    Lowell, MA 01854-3407
12019215   +Jean Ainsworth,    157 Briar Lane,    San Mateo, CA 94403-3339
12019216   +Jean Coombs,    9732 Cypress Farm Drive,    Zebulon, NC 27597-6700
12019217   +Jean Derson Jeannot,    5523 North Marshall Street,    Philadelphia, PA 19120-2714
12019218   +Jean Houndsome,    6851 Roswell Rd 0-25,    Atlanta, GA 30328-2456
12019221   +Jean L Burns,    9 Lake Lane,    Ellington, CT 06029-3044
12019222   +Jean McGlaughlin,    655 Navy St.,    Santa Monica, CA 90405-5619
12019224   +Jean Rebodos,    10 Bloomsbury Ct.,    Algonquin    60102-6012
12019225   +Jean Reedy,    815 McCastlenStreet,    GreenBay, WI 54301-1091
12019226   +Jean Sung,    16512 27th Ave,    Flushing, NY 11358-1048
12019227   +Jean Wanner,    3212 7th Street, NE,    Washington, DC 20017-1413
12019234   +Jeanette Lusk,    717 Sweet Gum Way,    Canton, GA 30115-8528
12019236   +Jeanine Aversa,    238 ICedale Road,    Honey Brook, PA 19344-8661
12019237   +Jeanine Campagna,    912 Edgar St,    Hollidaysburg, PA 16648-2202
12019238   +Jeanine Ferguson,    12267 Hawkstowe Lane,    Jacksonville, FL 32225-5332
12019239   +Jeanine Nemeroff,    3110 NW 122 Avenue,    Sunrise, FL 33323-3012
12019240   +Jeanine Pahl-Krisman,    2 Linda Drive,    Centereach, NY 11720-2350
12019241   +Jeanine Salesi,    11 Riverview St,    Beverly, MA 01915-4135
12019242   +Jeaninie Johnston,    1032 Irving Street,    #313,    San Francisco, CA 94122-2216
12019243   +Jeanna Jenkins,    345 South Central Street,    Forest CIty, IA 50436-1913
12019244   +Jeanna Marquis,    8807 Cypress Hammock Drive,    Tampa, FL 33614-1952
12019245    Jeanne Baldridge,    9/16 Wilga Street,    Bondi Beach    02026
12019246   +Jeanne Chudacoff,    12401 Willow Forest Dr.,    Moorpark, CA 93021-3712
12019249   +Jeanne Brown,    216 Division Ave,    Hasbrouck Hts, NJ 07604-1720
12019251   +Jeanne Hudson,    3029 Keva Glen Drive,    League City, TX 77573-9310
12019252   +Jeanne Hunt,    20 Anna Lane,    London, KY 40744-6444
12019253   +Jeanne L Ulica,    1020 Webster Street,    Farrell, PA 16121-1230
12019254   +Jeanne M  Vote,    PO Box 205,    St Marys City, MD 20686-0205
12019258   +Jeanne Miller,    1219 Sand Dollar Way,    San Marcos, CA 92078-8404
12019259   +Jeanne Moisa,    64 Laurel Ave,    Riverhead, NY 11901-4017
12019260   +Jeanne Montano,    693 9th Avenue,    #3FN,    New York, NY 10036-3655
12019261   +Jeanne Venneri,    1020 Park Ave, Apt. 6,    Hoboken, NJ 07030-4371
12019263   +Jeannette Clarkson,    1407 Westminster Dr.,    Fairfield, CA 94533-1826
12019264   +Jeannette King,    506 Chestnut Drive,    Oswego, IL 60543-9811
12019265   +Jeannette Parker,    22 Glen Ter.,    Neddham, MA 02492-3337
12019266   +Jeannette Ratliff,    107 Clearwater Dr.,    Jesup, GA 31546-4734
12019267   +Jeannie Boccia,    11 Jackson Avenue #73,    Scarsdale, NY 10583-3155
12019269   +Jeannie Kuszewski,    1262 W Wilson,    #3,    Chicago, IL 60640-5507
12019270   +Jeannie Stanley,    190 W. State Rd 2306,    Levelland, TX 79336-9103
12019271   +Jeannine Korby,    24 Atwood St.,    Newington, CT 06111-2401
12019272   +Jeannine Rodriguez,    5429 SW 150 Place,    Miami, FL 33185-4011
12019273   +Jebby Arnold,    7915 Eastern Ave #208,    Silver Spring, MD 20910-4898
12019274   +Jed Henning,    3700 S Westport Ave,    #3205,    Sioux Falls, SD 57106-6360
12019276   +Jeff Beck,    35931 Hunt Ave.,    Ingleside, IL 60041-9175
12019277    Jeff Dozier,    6298 S Niagara Ct.,    Centennial, CO 80111-4442
12019278   +Jeff Drake,    5781 Saddleridge,    Springdale, AR 72762-8109
12019279   +Jeff Ereckson,    6004 Ox Bottom Manor Drive,    Tallahassee, FL 32312-9035
12019280   +Jeff Fick,    1441 W Berteau Ave,    Apt 1F,    Chicago, IL 60613-1933
12019282   +Jeff Fortin,    4602 White Horse Dr,    Braselton, GA 30517-1525
12019283   +Jeff Garwood,    24 Lynn Drive,    Burlington, NJ 08016-2879
12019284   +Jeff Greene,    416 Monterey Ave.,    Annapolis, MD 21401-1330
12019285   +Jeff Kilman,    6813 Ravenwood Dr,    McKinney, TX 75070-5025
12019286   +Jeff Kinman,    1919 VanBuren Drive,    Madison, IN 47250-1919
12019289   +Jeff Mangis,    3970 Clares Court,    Fairfax, VA 22033-4643
12019291   +Jeff Rawlins,    1010 Morfield Lane,    Brandon, FL 33511-6336
12019293   +Jeff S Collins,    7160 North Dallas Pkwy,    Suite 320,    Plano, TX 75024-7186
```

```
12019294    +Jeff Soriano,   1015 West End Blvd,   WInston Salem, NC 27101-2622
12019297    +Jeff Weiner,   913 N Main St,   #1203,   Rockford, IL 61103-7060
12019298    +Jeff Wilsbacher,   318 Rigg St.,   Santa Cruz, CA 95060-3541
12019299    +Jeffery Page,   106 Rockingham Rd.,   Jupiter, FL 33458-3015
12019300    +Jeffrey Marriott,   19940 N. 23rd Ave,   Phoenix AZ, AZ 85027-7401
12019302    +Jeffrey A Adams,   22893 West Bluff Drive,   West Linn, OR 97068-8255
12019306    +Jeffrey Dixon,   118 Cooperskill Road,   Delran, NJ 08075-2008
12019307    +Jeffrey Dorsett,   5 Jefferson Avenue,   Danbury, CT 06810-7913
12019309    +Jeffrey Goldberg,   5430 East Placita Hayuco,   Tucson, AZ 85718-4645
12019310    +Jeffrey Holland,   23601 Old Ferry Rd,   # 2,   Spicewood, TX 78669-1644
12019311    +Jeffrey J. O'Brien,   278 Leverett Ave.,   Staten Island, NY 10308-1509
12019312    +Jeffrey L Mastroff,   18513 SE 277th Place,   Covington, WA 98042-5309
12019313    +Jeffrey Lantigua,   102 Orchard Ave.,   Emerson, NJ 07630-1221
12019314    +Jeffrey N Silver,   1325 Fairfax Ln,   Buffalo Grove, IL 60089-1218
12019317    +Jeffrey Penka,   412 Meadow View Dr.,   Powell, OH 43065-9423
12019320    +Jeffrey Schaulin,   6031 Norcross Glen Trace,   Norcross, GA 30071-1811
12019321    +Jeffrey Stewart,   4 Aberdeen Ct.,   Schaumburg, IL 60194-6159
12019322    +Jeffrey Thiel,   20 Hauoli Street #213,   Wailuku, HI 96793-9504
12019324    +Jeffrey Whipple,   9020 Cranwell Trace,   Suwanee, GA 30024-5504
12019325    +Jeffrey White,   7544 Colbert Dr,   Rancho Murieta, CA 95683-8801
12019326    +Jeffrey Wisnewski,   8 Robins Nest,   Niskayuna, NY 12309-6556
12019327    +Jeffrey Wolfe,   548 Weadley Road,   King of Prussia, PA 19406-3749
12019328    +Jeffrey Wu,   180 Turn of River Road,   Unit 15B,   Stamford, CT 06905-1324
12019330    +Jelena Kravarusic,   452 W Aldine Avenue,   Chicago, IL 60657-3657
12019331     Jelene Wilkinson,   1879 San Vincente Drive,   Concord, CA 94519-1315
12019334    +Jen CAmpanozzi,   21 Seagull Point,   Bayville, NJ 08721-3533
12019336    +Jen Wright,   3000 Ford Rd. B55,   Bristol, PA 19007-1407
12019337    +Jena' Martin,   3015 Creek Tree Ln.,   Cumming, GA 30041-6369
15433727    +Jenean Laroche,   27 Vista Marin Drive,   San Rafael, CA 94903-5205
12019339    +Jenelle Stevens,   8484 Co Rd 3,   Swanton, OH 43558-9781
12019343    +Jenifer Hexter,   62 Walnut Street,   Oakland, NJ 07436-2647
12019344    +Jeniffer Orlowski,   124 central avenue,   greenport, NY 11944-1450
12019345    +Jenik Radon,   269 West 71st Street,   New York, NY 10023-3701
12019346    +Jenivieve Schultz,   3117 Sonia Trail,   Ellicott City, MD 21043-3276
12019347    +Jenn Cosio,   15 Turtle Ridge Court,   Ridgefield, CT 06877-1060
12019348    +Jenn Soukenik,   1 Arms Blvd Apt3,   Niles, OH 44446-2744
12019349    +Jenna Coffield,   6806 Packingham dr,   Englewood, OH 45322-3709
12019350    +Jenna Eyrich,   1102 Coronado Terrace,   Los Angeles, CA 90026-3010
12019351    +Jenna Handle,   6050 Boulevard East 15D,   West New York, NJ 07093-3922
12019352    +Jenna Hess,   5613 Sand Crane Cove,   Oviedo, FL 32765-7458
12019355    +Jenna McMechan,   6991 Whitby St.,   Garden City, MI 48135-2056
12019356    +Jenna Rossi,   1623 3rd Avenue,   Apt 25F-West,   New York, NY 10128-3638
12019357    +Jenna Rutherford,   3714 Casanova Drive,   San Mateo, CA 94403-2913
12019358    +Jennet Wigoda,   9 Teaberry Hill Road,   Minersville, PA 17954-2016
12019359    +Jenni Simmons,   122 N. Bloomington, Suite F,   Lowell, AR 72745-9632
12019360    +Jenni Roshak,   15210 Taylor Way,   Tustin, CA 92782-1798
12019361    +Jenni Weber,   1125 Tacoma Ave,   #202,   BIsmarck, NV 58504-7456
12019362    +Jennie Holman,   60 Sutton Pl So #5DN,   New York, NY 10022-4168
12019363    +Jennifarre Urch,   5018 Rodeo Rd. 10,   Los Angeles, CA 90016-4761
12019364    +Jennifer  Torres,   80 Delancey Street #23,   New York, NY 10002-3110
12019365    +Jennifer Asher,   1514 E. Fairlawn Dr.,   Urbana, IL 61802-5420
12019366    +Jennifer Balam,   14955 Saticoy St.#143,   Van Nuys, CA 91405-1148
12019367     Jennifer Baldwin,   3854 W. 6th Street,   Fort Worth, TX 76107
12019368    +Jennifer Blevins,   9146 Quail Cove Drive,   Elk Grove, CA 95624-4038
12019369    +Jennifer Deskin,   731 Birdwood Court,   San Ramon, CA 94582-5197
12019371    +Jennifer Falk,   11 Lorraine Street,   Syosset, NY 11791-6708
12019372    +Jennifer Finn,   1762 Kenyon St. NW Apt. 1,   washington, DC 20010-2617
12019374    +Jennifer Jones,   290 Shisler Court,   Newark, DE 19702-1342
12019376    +Jennifer Kaplan,   1401 Wewatta St #811,   Denver, CO 80202-1347
12019379    +Jennifer Lang,   1865 Bush St. #203,   San Francisco, CA 94109-5243
12019380    +Jennifer Law,   8 Redwood Street,   Jersey City, NJ 07305-4871
12019382    +Jennifer Looy,   24930 ELDorado Meadow Road,   Hidden Hills, CA 91302-1214
12019383    +Jennifer Marks,   4731 Libbit Ave,   Encino, CA 91436-2113
12019384    +Jennifer Martinez,   303-99th Street,   Apt. 5H,   Brooklyn, NY 11209-8007
12019385    +Jennifer Mashburn,   1418 W 24th Street,   Houston, TX 77008-1616
12019386    +Jennifer Miller,   506 Wedgewood Circle,   Flemington, NJ 08822-2005
12019387    +Jennifer Mozin-Williamson,   7956 Garrywood Dr.,   West Chester, OH 45069-6839
12019388    +Jennifer Moscho,   15339 39th Ave N,   Plymouth, MN 55446-4250
12019389    +Jennifer Ng,   4 Intrepid Court,   Jersey City, NJ 07305-5488
12019391    +Jennifer Santini,   10 Creamery Rd,   New Milford, CT 06776-3117
12019392    +Jennifer Schierer,   1517 W. Demeter Drive,   Freeport, IL 61032-6611
12019393    +Jennifer Scialo,   708 Prospect Place,   Bellmore, NY 11710-4520
12019394    +Jennifer Shipman,   105 Gladstone Rs,   Lansdowne, PA 19050-2110
12019395    +Jennifer Smith,   19371 SW 61 Street,   Pembroke Pines, FL 33332-3354
12019396    +Jennifer Tamez,   1247 S Hudson Avenue,   Los Angeles, CA 90019-3012
12019399    +Jennifer Adell,   P.O. Box 705,   Bryantown, MD 20617-0705
12019400    +Jennifer Adelsberger,   12416 Bennett Springs Ct,   Apt E,   St. Louis, MO 63146-3944
12019401    +Jennifer Adkins,   720 Mayfair Ln,   Alonquin, IL 60102-4304
12019404    +Jennifer Anderson,   3960 Bell Road Apt 735,   Hermitage, TN 37076-2968
12019405    +Jennifer Antonetti,   60 Emerald Street,   Malden, MA 02148-6416
```

```
12019406   +Jennifer Arnett,   4119 Laredo Lane,    Unit F,   Simi Valley, CA 93063-1693
12019408   +Jennifer Azantian,   16527 Pear Blossom Ct.,   Whittier, CA 90603-3255
12019426   +Jennifer BURZENSKI,   16 Hazel Avenue,   Farmindale, NY 11735-4122
12019410   +Jennifer Barker,   915 E Fleetwood Dr,   Greensburg, IN 47240-9425
12019411    Jennifer Barlow,   PSC 83 Box ORA,   APO     09726
12019413   +Jennifer Bartolo,   5608 Black Ave,   Pleasanton, CA 94566-5804
12019416   +Jennifer Bell,   605 Edmondson Avenue,   LaGrange, GA 30240-2113
12019418   +Jennifer Block,   3604 Cedar Springs Rd,   #319,   Dallas, TX 75219-4958
12019419   +Jennifer Borrmann,   1 Partridge Run,   Washington, NJ 07882-1572
12019420   +Jennifer Braggin,   190 Sara Lane,   Newburgh, NY 12550-2597
12019422   +Jennifer Braswell,   46 Elm St.,   Apartment 5,   Worcester, MA 01609-2538
12019422   +Jennifer Brown,   13013 Montpelier Ct.,   Woodbridge, VA 22192-3356
12019425   +Jennifer Bullard,   5870 Hoyt Road,   Middlesex, NC 27557-7927
12019427    Jennifer Campbell,   6031 W 38th St S Ct,   Wichtia, KS 67215
12019429   +Jennifer Carlin,   509 Inman Terrace,   Willow Grove, PA 19090-3613
12019433   +Jennifer Chan,   1650 Colby Ave,   Apt #4,   Los Angeles, CA 90025-3092
12019434   +Jennifer Cheli,   1361 HArding Highway,   Richland, NJ 08350-2205
12019435   +Jennifer Chen,   4141 E Runaway Bay Dr,   Chandler, AZ 85249-7180
12019437   +Jennifer Childress,   227 East 96th Street,   Apt. 1RE,   New York, NY 10128-0269
12019439   +Jennifer Cicenia,   60 Mountain House Road,   South Orange, NJ 07079-2916
12019440   +Jennifer Cooney,   17 Janine Dr,   N Easton, MA 02356-1749
12019441   +Jennifer Cooper,   22504 62nd Ave West,   Mountlake Terrace, WA 98043-2508
12019442   +Jennifer Corsey,   113 Aviation Road,   Marietta, GA 30060-2467
12019443   +Jennifer Cosgrove,   10808 Ballentine Lane,   Glen Allen, VA 23059-8027
12019444   +Jennifer Costa,   1731 W Avenue K10,   Lancaster, CA 93534-8801
12019445   +Jennifer Cotton,   5797 Jandel Drive,   Aurora, IN 47001-3013
12019449   +Jennifer DeGroat,   7309 3rd Avenue,   Brooklyn, NY 11209-2482
12019448   +Jennifer Deets,   8418 Oakford Drive,   Springfield, VA 22152-1613
12019450   +Jennifer Doherty,   35 Paul Drive,   Succasunna, NJ 07876-1924
12019451   +Jennifer Donovan,   147 Rosemont Avenue,   Norristown, PA 19401-4338
12019453   +Jennifer Dostert,   613 Preston Grove Ave.,   Cary, NC 27513-8417
12019456   +Jennifer E Mansberger,   505 South Hardin St.,   Momence, IL 60954-1764
12019457   +Jennifer Eldredge,   1712 Pine Creek Ct.,   Lake Mary, FL 32746-4041
12019459   +Jennifer Emard,   2759 Pine Creek Circle,   Fullerton, CA 92835-2938
12019460   +Jennifer Engel,   126 Maple Blvd.,   Monroe, MI 48162-2502
12019461   +Jennifer Engels,   2104 Morrie Dr.,   Bellevue, NE 68123-2408
12019462   +Jennifer Ferdinand,   102 Willow Brook Drive,   Wayland, MA 01778-5100
12019464   +Jennifer FitzPatrick,   1736 Richmond Drive,   Albuquerque, NM 87106-1725
12019465   +Jennifer Floyd,   8425 W 156th St,   Overland Park, KS 66223-2917
12019466   +Jennifer Foley,   350 Albany St 3R,   New York, NY 10280-1411
12019467   +Jennifer Ford,   100 Park Ave. W Apt#501,   Denver, CO 80205-3231
12019468   +Jennifer Foster,   665 Allendale Rd,   Key Biscayne, FL 33149-2010
12019469   +Jennifer Frake,   821 Briarcliff,   Pt. Pleasant, NJ 08742-2984
12019471   +Jennifer Fried,   915 W. Lynwood St.,   Phoenix, AZ 85007-1914
12019472   +Jennifer Gaeta,   407 6th Avenue,   Asbury PayK, NJ 07712-5467
12019473   +Jennifer Gajak,   6602 Leameadow Dr,   Dallas, TX 75248-5406
12019474   +Jennifer Gallmann,   9756 Burton Dr.,   Twinsburg, OH 44087-3214
12019475   +Jennifer Garland,   2007 Queensbury Drive,   Acworth, GA 30102-1782
12019476   +Jennifer Garza,   1320 Leslie Ave,   Round Lake Beach, IL 60073-2122
12019477   +Jennifer Gengo,   52 Buckingham Road,   Seymour, CT 06483-2237
12019478   +Jennifer Gesimondo,   394 east 8th street,   #5a,   new york, NY 10009-5395
12019479   +Jennifer Greechan,   11 Shipppen Rd.,   Armonk, NY 10504-1325
12019481   +Jennifer Griffith,   1900 N Calvert St.,   # 102,   Arlington, VA 22201-4100
12019482   +Jennifer Gross,   183 willow parkway,   Buffalo Grove, IL 60089-4637
12019484   +Jennifer Gruenwald,   13605 Cedar Run Lane,   Oak Hill, VA 20171-3257
12019487   +Jennifer Hall,   135 E. Cliveden St.,   Philly   19119-2310
12019489   +Jennifer Hamblin,   2000 N. Parkway,   Res Life Office,   Memphis, TN 38112-1624
12019491   +Jennifer Harris,   170 Hollybrook Ct,   Galloway, OH 43119-8453
12019492   +Jennifer Harrison,   2556 Piney Bark Drive,   Virginia Beach, VA 23456-3966
12019493   +Jennifer Harwood,   330 East 70th Street,   Apt 6K,   New York, NY 10021-8670
12019495    Jennifer Haynes,   1511 LEE ST,   1387,   West Point, VA 23181
12019496   +Jennifer Hendrix,   1058 Whispering Woods Dr,   Canton, FL 30114-2230
12019497   +Jennifer Higgins,   2701 Fondren Drive,   E-27,   Dallas, TX 75206-4157
12019498   +Jennifer Hildebrand,   51 Tally Ho Dr,   Dracut, MA 01826-2734
12019499   +Jennifer Holland,   434 Abbeyville Road,   Medina, OH 44256-1356
12019500   +Jennifer Holtsclaw,   8258 33rd Avenue N,   St. Petersburg, FL 33710-2218
12019501   +Jennifer Holweck,   212 Creekwood Dr.,   Jacobus, PA 17407-1121
12019505   +Jennifer Hughes,   3 Freshman Lane,   Stony Brook, NY 11790-2711
12019506   +Jennifer Hunt,   13406 Heritage Way #468,   Tustin, CA 92782-9137
12019507   +Jennifer Hunt,   7697 Haven Ave,   #C,   Rancho Cucamonga, CA 91730-1748
12019508   +Jennifer Igaravidez,   4059 N Ozanam Ave,   Norridge, IL 60706-1014
12019509   +Jennifer Jordan,   4944 West Point Loma Blvd.,   San Diego, CA 92107-1311
12019510   +Jennifer Kaczmarek,   800 James St.,   Scranton, PA 18510-1551
12019511   +Jennifer Kahl,   721 Union St,   Milford, MI 48381-1688
12019512   +Jennifer Kantrowitz,   72 Dove Lane,   Middletown, CT 06457-6212
12019513   +Jennifer Kennison,   1911 100th Ave. N.E.,   Bellevue, WA 98004-2609
12019515   +Jennifer Krafcik,   27 Craig Place,   Pennsville, NJ 08070-2309
12019516   +Jennifer Lach,   125 Muggett Hill Rd,   Charlton, MA 01507-1329
12019517   +Jennifer Lajzer,   605 Ridge Road,   Wilbraham, MA 01095-2314
12019518   +Jennifer Langbehn,   301 E. 64th Street #17C,   New York, NY 10065-6778
```

District/off: 0752-1          User: mjerdine          Page 53 of 178          Date Rcvd: Oct 11, 2011
                             Form ID: pdf006          Total Noticed: 10843

```
12019519   +Jennifer Larson,   120 Birch Bluff Rd,   Excelsior, MN 55331-8512
12019520   +Jennifer Lawton,   1646 Macmanus Dr,   Dallas, TX 75228-3626
12019521   +Jennifer Leitzel,   3048 Mitchell Court,   Lafayette Hill, PA 19444-2046
12019523   +Jennifer Lilonsky,   9 Marigold Lane,   Marlboro, NJ 07746-2405
12019525   +Jennifer Lyon,   6509 Briggeman,   St. Clair, MI 48079-3720
12019526   +Jennifer Mackey,   4812 N IH 35,   Austin, TX 78751-3403
12019527   +Jennifer Maggi,   1531 Awalt Court,   Los Altos, CA 94024-5859
12019528   +Jennifer Maidenberg,   28 West 3rd Street,   #2239,   South Orange, NJ 07079-1790
12019529   +Jennifer Majma,   6009 Morningdove Ln,   Edmond, OK 73025-2522
12019530   +Jennifer Malone,   1141 Nugent Ave,   Bay Shore, NY 11706-1337
12019531   +Jennifer Manriquez,   1362 Caminito Capistrano,   Unit 2,   Chula Vista, CA 91913-3707
12019534   +Jennifer Martin,   201 Summer Park Rd.,   Columbia, SC 29223-7879
12019535   +Jennifer Martucci,   8 Serenite lane,   Muttontown, NY 11791-2327
12019536   +Jennifer Mayes,   PO Box 274,   Vail, CO 81658-0274
12019537   +Jennifer Mays,   1095 Rey Circle,   Chico, CA 95926-2844
12019538   +Jennifer McBee,   609 Martha Ave,   Lowell, NC 28098-1522
12019540   +Jennifer McGough,   1471 Allendale Dr,   Riverside, CA 92507-8472
12019541   +Jennifer McIntyre,   100 Liberty Ave,   Morton, IL 61550-1822
12019542   +Jennifer Mekhjian,   640 South 5th St,   Columbus, OH 43206-1269
12019543   +Jennifer Melcer,   2601 Crestway Rd,   Marrero, LA 70072-5378
12019547   +Jennifer Miller,   454 Tremont St,   Rehoboth, MA 02769-1526
12019545   +Jennifer Miller,   2416 Conroe Ct,   Flower Mound, TX 75028-2377
12019546   +Jennifer Miller,   5639 Grand Reunion Drive,   Hoschton, GA 30548-4047
12019544   +Jennifer Miller,   3 N Columbus Blvd,   Pier 3 #250,   Philadelphia, PA 19106-1407
12019548   +Jennifer Miner,   2511 George St,   Rolling Meadows, IL 60008-1708
12019549   +Jennifer Moll,   34 South Goodman,   Apt. 502,   Rochester, NY 14607-2042
12019550   +Jennifer Mooney,   P O Box 1018,   Marianna, AR 72360-1018
12019551    Jennifer Moore,   C/O Starwood Hotels & Resorts,   320 North Dearborn, Mezz level,
             Chicago, IL 60610
12019552   +Jennifer Morrison,   776 E. Shaw Ave.,   Ste. 204,   Fresno, CA 93710-7714
12019556   +Jennifer Murtha,   200 East 94th Street,   New York, NY 10128-3903
12019558   +Jennifer Nelson,   2407 Buckingham Dr. NW Apt. 110,   Cedar Rapids, IA 52405-1160
12019557   +Jennifer Nelson,   2230 Cordero Ave,   Simi Valley, CA 93065-2218
12019559   +Jennifer Nelson-samuel,   1808 clark place,   capitol heights, MD 20743-5732
12019560   +Jennifer Nicholas,   1117 Brandywine Drive,   Bear, DE 19701-3209
12019561   +Jennifer Nider,   1303 18th St.,   Wamego, KS 66547-9651
12019563   +Jennifer Normand,   13 Thoreau Street,   N. Billerica, MA 01862-3268
12019564   +Jennifer Nunn,   6724 160th Street SW,   Edmonds, WA 98026-4535
12019565   +Jennifer O'Brien,   112 Bellows Way,   Lansdale, PA 19446-6330
12019566   +Jennifer O'Neill,   1027 Bevoir Rd,   Plymouth Meeting, PA 19462-2826
12019569   +Jennifer Opeka,   613 Venezia Ave,   Venice, CA 90291-4829
12019570   +Jennifer Oswald,   534 Rivercliff Trace,   Marietta, GA 30067-4690
12019572   +Jennifer Pantaleo,   8772 Alwardt Dr.,   Sterling Heights, MI 48313-4807
12019573   +Jennifer Pena,   6336 Walnut Street,   Pittsburgh, PA 15206-4304
12019575   +Jennifer Phelps,   626 Eastpointe Dr,   Shelbyville, IN 46176-2290
12019578   +Jennifer Quire,   3765 Glennvale CT,   Cumming, GA 30041-1101
12019579   +Jennifer Reay,   80 Ten Rod Road,   North Kingstown, RI 02852-5526
12019580   +Jennifer Regan,   7000 Blvd. East,   #1-24D,   Guttenberg, NJ 07093-4818
12019581   +Jennifer Reinold,   1 Wentworth Rd.,   Peabody, MA 01960-1045
12019582   +Jennifer Reno,   434 Misty brook ct,   hampton, GA 30228-3068
12019583   +Jennifer Rhodan,   6260 Oscar Ct.,   Dale City, VA 22193-7023
12019585   +Jennifer Richmond,   723 46th Square,   Vero Beach, FL 32968-1179
12019586   +Jennifer Robinson,   17200 Burbank Blvd. #224,   Encino, CA 91316-1867
12019587   +Jennifer Ruano,   30300 sw 152 avenue,   Homestead, FL 33033-3608
12019591   +Jennifer Sansevero,   145 Tracy Drive,   York Springs, PA 17372-9652
12019592   +Jennifer Sattler,   680 Locust Grove Rd.,   Greenfield Center, NY 12833-1800
12019593   +Jennifer Schenk,   92 Hill Street,   Midland Park, NJ 07432-1637
12019594   +Jennifer Schiliro,   54 Lenox Drive,   Hainesport, NJ 08036-6228
12019596   +Jennifer Sebastian,   13949 Falcon Ridge Drive,   Chino Hills, CA 91709-1756
12019597   +Jennifer Shaffer,   1409 Baycrest Drive,   Wesley Chapel, FL 33544-7618
12019598   +Jennifer Siegel,   403 32nd Avenue,   Seattle, WA 98122-6331
12019599   +Jennifer Siek,   5 Dakota Court,   Holmdel, NJ 07733-1050
12019600   +Jennifer Simon,   7331 Sarimento Place,   Delray Beach, FL 33446-4415
12019601   +Jennifer Skinner,   322 Camelot Lane,   Libertyville, IL 60048-2417
12019603   +Jennifer Snyder,   4647 Woodland ave,   Drexil Hill, PA 19026-4329
12019604   +Jennifer Sollenberger,   442 Old Stage Road,   Lewisberry, PA 17339-9564
12019605   +Jennifer Spiezio,   8025 Bonhomme #2004,   Clayton, MO 63105-3531
12019606   +Jennifer Steel Hostetler,   803 N Campbell 2A,   Chicago, IL 60622-5461
12019608   +Jennifer Still,   2 Via Santander,   San Clemente, CA 92673-6719
12019610   +Jennifer Strickley,   15463 West Cortez St,   Surprise, AZ 85379-5230
12019611   +Jennifer Summers,   112 Mulberry Court,   Aiken, SC 29803-2601
12019612   +Jennifer Thompson,   4800 Hwy. 31W,   Cottontown, TN 37048-4854
12019613   +Jennifer Tingley,   8121 Briarwood,   Stanton, CA 90680-3905
12019615   +Jennifer Tran,   47 W. Chestnut Ave,   Merchantville, NJ 08109-2305
12019616   +Jennifer Turner Wilkinson,   309 Cedar St. #17B,   Santa Cruz, CA 95060-4302
12019618   +Jennifer Vardzel,   536 Perry Highway,   Pittsburgh, PA 15229-1853
12019622   +Jennifer Wells,   4413 Windsor Pkwy,   Dallas, TX 75205-1648
12019623   +Jennifer Whitchurch,   4162 Caribou Court,   Joliet, IL 60431-4747
12019625   +Jennifer Wier,   4830 Wright Road,   Milan, MI 48160-9737
12019626   +Jennifer Wier,   3889 Berkeley,   Canton, MI 48188-7226
```

```
12019627     Jennifer Williams,    4535 Highway 24/27,    Cameron, NC 28326
12019628    +Jennifer Witschey,    Rt. 2 Box 97,    New Martinsville, WV 26155-9417
12019629    +Jennifer Wolfe,    289 Oakview Road,    West Saint Paul, MN 55118-4433
12019630    +Jennifer Woods,    43268 Atherton St.,    Ashburn, VA 20147-4568
12019633    +Jennifer Yi,    11611 Brookhurst St.,    Garden Grove, CA 92840-1508
12019634    +Jennifer Young,    7115 Knotty Oak Ln,    Manassas, VA 20112-3234
12019635    +Jennifer Zapisek,    3656 Miller Street,    Philadelphia, PA 19134-5523
12019636    +Jennifer Zook,    2915 N. Clybourn Ave.,    Unit #301,    Chicago, IL 60618-8278
12019447    +Jennifer daPonte,    274 Manchester Way,    Misty Vale Farm,    Middletown, DE 19709-2134
12019637    +Jenny Hill,    PO Box 2206,    Spring, TX 77383-2206
12019638    +Jenny Howes,    3229 W Bajada Dr,    Phoenix, AZ 85083-5824
12019639    +Jenny Nelson,    1204 Edenbridge Way,    Knoxville, TN 37923-6614
12019640    +Jenny Arnold,    801 Montgomery St, 5th Floor,    San Francisco, CA 94133-5151
12019641     Jenny Belshaw,    HQ JSU BFG,    BFPO  52,    Gibraltar, Cambs BFPO 52
12019645    +Jenny Jardine,    2021 First St #4,    Napa, CA 94559-2365
12019646    +Jenny Jolig,    422 East 83rd Street,    Apt. 3B,    New York, NY 10028-6174
12019647    +Jenny Jurjevic,    42 ralph ave,    hillsdale, NJ 07642-1652
12019648    +Jenny Kim,    4218 Jasmine Ave,    Culver City, CA 90232-3409
12019649    +Jenny Kortendick,    3212 95th Street,    Sturtevant, WI 53177-2619
12019651    +Jenny Lundmark Santiago,    375 South End Ave,    #18L,    New York, NY 10280-1025
12019652    +Jenny Pursel,    1609 W. Leesport Rd.,    Leesport, PA 19533-9309
12019659    +Jeremy Colvin,    901 E. Van Buren St Apt 1009,    Phoenix, AZ 85006-4008
12019660    +Jeremy Edinger,    526 Railway Ave Apt 812,    Campbell, CA 95008-3060
12019661    +Jeremy Farkas,    1415 2nd Ave,    #1007,    Seattle, WA 98101-2032
12019663    +Jeremy Krizek,    1761 Park Ave.,    Apt. H,    Long Beach, CA 90815-3829
12019664    +Jeremy Matney,    700 Kincheloe Court,    #Q105,    Woodland, CA 95776-4998
12019668    +Jeremy Taylor,    2117 NW 2nd Ave,    Wilton Manors, FL 33311-3807
12019671    +Jeri Katsaros,    332 Ridgemoor Dr,    Willowbrook, IL 60527-5417
12019672    +Jerilyn Marinan,    159 East 5th Street,    Deer Park, NY 11729-5309
12019674    +Jerome Plotkin,    11 East 26th Street,    FL 19,    New York, NY 10010-1402
12019675    +Jerome Chen,    47981 Avalon Heights Terrace,    Fremont, CA 94539-8095
12019676    +Jerome Colonna,    18 South Road,    Sands Point, NY 11050-2619
12019678    +Jerome Penny,    18499 Zurich Lane,    Tinley Park, IL 60477-4405
12019680    +Jerri Norwood,    238 Normandy Ave,    San Antonio, TX 78209-4539
12019682    +Jerry Buckley,    37 Oakridge Drive,    Binghamton, NY 13903-2124
12019685    +Jerry Jacob,    426 Mark Place,    Philadelphia, PA 19115-1113
12019686    +Jerry Phillips,    10513 Judicial Drive,    Suite 100,    Fairfax, VA 22030-7528
12019687    +Jerry Sandridge,    411 S Broad St,    Mechanicsburg, PA 17055-4106
12019688    +Jerusalem Honeycutt,    1130 Goodwood Court,    Holland, MI 49424-2795
12019689    +Jeryl Appleby,    42 Dania Drive,    Buffalo, NY 14225-1618
12019692    +Jessa Yanni Lazarus,    63 Curtis Ave,    Wallingford, CT 06492-3707
12019693    +Jessalee Kelley,    727 N Lincoln,    Beloit, KS 67420-2143
12019696    +Jesse Holm,    738 Sylvan Way,    Emerald Hills, CA 94062-3900
12019697    +Jesse Leimkuehler,    8531 Marsh Ave.,    Kansas City, MO 64157-7633
12019698    +Jesse Lombardi,    6411 3rd Ave NE,    Bradenton, FL 34208-6076
12019699    +Jesse Montano,    1929 SW 17 CT,    Miami, FL 33145-2707
12019700    +Jesse Mullen,    1057 Tennessee Ave,    Bensalem, PA 19020-3252
12019701    +Jesseca Paige,    14730 Gatwick Square,    Centreville, VA 20120-1820
12019702    +Jessica Berstler,    2 Chesters Way,    Elkton, MD 21921-4506
12019703    +Jessica Boudreau,    2522 W Hutchinson Street,    Chicago, IL 60618-1504
12019704    +Jessica Braggin,    305 Nassau Street,    Princeton, NJ 08540-4602
12019705    +Jessica Cline,    MC 2754 Sacred Heart University,    5151 Park Avenue,    Fairfield, CT 06825-1000
12019707    +Jessica Gates,    8255 N Sierra Vista,    Fresno, CA 93720-0459
12019708    +Jessica Goodman,    216 Pine Point Dr.,    Highland Park, IL 60035-5335
12019710    +Jessica Phillips,    325 North End Ave,    Apt 9P,    New York, NY 10282-0003
12019711    +Jessica Quaresima,    16631 W. Hillside Court,    Lockport, IL 60441-3341
12019714    +Jessica Smith,    159 Melrose Ave,    Massapequa, NY 11758-5568
12019715    +Jessica Williams,    12660 Jupiter Road,    Apt 112,    Dallas, TX 75238-3942
12019717    +Jessica Amato,    4408 Indigo Ct.,    Concord, CA 94521-4315
12019718    +Jessica Angus,    4243 W Addison St,    Chicago, IL 60641-3949
12019720    +Jessica Boykin,    PSC 2 Box 12066,    APO, NY 09012-0070
12019723    +Jessica Calderon,    P.O. Box 354,    Celina, TX 75009-0354
12019725    +Jessica Cassarino,    56 Washington Avenue,    Mastic Beach, NY 11951-1915
12019726    +Jessica Cegielski,    740 S. Federal St. #407,    Chicago, IL 60605-1887
12019728    +Jessica Chamberlain,    2692 Cameron Ct.,    Anaheim, CA 92801-4956
12019729    +Jessica Christman,    2304 Hillcrest Street,    Fort Worth, TX 76107-4338
12019734    +Jessica Deal,    10998 Crystal Rd,    Vestaburg, MI 48891-9783
12019735    +Jessica Della Sala,    3102 Saddle Rock Road,    Holbrook, NY 11741-4838
12019736    +Jessica Della Sala,    334 East 26th street apt. 5G1,    New York, NY 10010-1915
12019737    +Jessica Deriso,    2120 E St.,    San Diego, CA 92102-1841
12019739    +Jessica Dunne,    780 Catalina St.,    Laguna Beach, CA 92651-2547
12019740    +Jessica Facusse,    75 Peterborough st. Apt. 602,    landmark square,    boston, MA 02215-4314
12019741    +Jessica Faulkner,    5502 Beechwood Blvd Apt P,    Saint Joseph, MO 64503-2000
12019742    +Jessica Fishman,    P.O. Box 931521,    Los Angeles, CA 90093-1521
12019743    +Jessica Fox,    8734 sw 3rd st.,    apt 102,    Pembroke pines, FL 33025-1405
12019744    +Jessica Gaestel,    2215 Kenneth Rd.,    Point Pleasant, NJ 08742-4435
12019746    +Jessica Gerrity,    208 Wintergull Lane,    Annapolis, MD 21409-5759
12019749    +Jessica Goodman,    8795 E. 25th Ave.,    Denver, CO 80238-2786
12019750    +Jessica Greiss,    1307 Byfield Street,    Allentown, PA 18103-4205
12019751    +Jessica Grinspan,    677 Paddock Road,    Havertown, PA 19083-1005
```

```
District/off: 0752-1          User: mjerdine          Page 55 of 178          Date Rcvd: Oct 11, 2011
                              Form ID: pdf006          Total Noticed: 10843

12019752    +Jessica Guinn,   226 McKinley Court,   Powder Springs, GA 30127-6559
12019759    +Jessica James,   6121 16th Avenue,   Sacramento, CA 95820-3219
12019761    +Jessica K Ehrhardt,   1 W 100th St,   Apt 2C,   New York, NY 10025-4801
12019763    +Jessica Klein,   26 Plymouth Rd,   Clark, NJ 07066-1501
12019767    +Jessica Lechner,   8 Raintree Place,   Barrington Hills, IL 60010-9055
12019768    +Jessica Letourneau,   6 Briar Rd.,   Windham, NH 03087-1819
12019769    +Jessica Lewis,   12522 Coral Grove Place,   Germantown, MD 20874-5393
12019770    +Jessica Li,   56-11 college point blvd,   Flushing, NY 11355-5138
12019771    +Jessica Luz,   48 Mohr Road,   Burlington, NJ 08016-3807
12019772    +Jessica Marshall,   1280 Brownfield Rd.,   Uniontown, PA 15401-5606
12019773    +Jessica Messina,   20 Byrd Street,   Exeter, PA 18643-1211
12019777    +Jessica Pastin,   4818 Eastwood Court,   Waukegan, IL 60087-1865
12019779    +Jessica Peterson,   211 East Ohio Street,   #1814,   Chicago, IL 60611-3240
12380898    +Jessica Philbrick,   Jessica Philbrick & Jon Hord,   1695 Wessel Dr,   Columbus, OH 43235-4313
12019784    +Jessica Ramsey,   4339 Woodland Ave.,   Drexel Hill, PA 19026-4323
12019788    +Jessica Scholl,   38 Middlesex st,   Winchester, MA 01890-1829
12019790    +Jessica Sedergren,   7119 California Ave SW,   Apt. 1,   Seattle, WA 98136-1981
12019792    +Jessica Smith,   2147 Gilpin St,   Denver, CO 80205-5529
12019794    +Jessica Steinman,   1848 Blue Ridge Drive,   Jacksonville, FL 32246-0600
12019795    +Jessica Terris,   1420 Crestview Avenue,   Seal Beach, CA 90740-5722
12019796    +Jessica Tipton,   6190 Settlement Way,   Boise, ID 83716-9070
12019797    +Jessica Tkacs,   7217 Devon Street,   Philadelphia, PA 19119-1709
12019798    +Jessica Vancil,   6375 Layton St.,   Alta Loma, CA 91701-4165
12019800    +Jessica Wetherington,   4082 NW 36th st,   Oklahoma City, OK 73112-2990
12019801    +Jessica Whalen,   115 Harrington Way,   Worcester, MA 01604-1819
12019802    +Jessica Wilocki,   2770 N. Cedar Rd.,   New Lenox, IL 60451-9694
12019803    +Jessica Wozniak,   624 Coeli,   Toledo, OH 43612-3309
12019764    +Jessica krauss,   608 E. Griswold,   phoenix, AZ 85020-3631
12019805    +Jessie M. Cadet,   560 State Street,   Apt. 7K,   Brooklyn, NY 11217-1962
12019807    +Jessie Purton,   225 Newbury St,   Apt 3r,   Boston, MA 02116-2522
12019808    +Ji Un Kang,   365 Forest Ave #4D,   Palo Alto, CA 94301-2568
12019809    +Jianne Smith,   8832 N. 6th St.,   Fresno, CA 93720-1711
12019810    +Jibby Brown,   3324 Madison Pike,   Ft. Wright, KY 41017-8114
12019811    +Jill Blake,   209 20th st.,   manhattan beach, CA 90266-4530
12019812    +Jill Brooks,   120 Persimmon Drive,   Alma, GA 31510-1804
12019815    +Jill Horner,   700 Cotswold Road,   Somerdale, NJ 08083-2406
12019817    +Jill Severn,   115 E. Church St.,   Lexington, GA 30648-2408
12019818    +Jill Adams,   p.o. box 9,   Normangee, TX 77871-0009
12019821    +Jill Baer,   17236 W. Caribbean Lane,   Surprise, AZ 85388-7738
12019822    +Jill Bolen,   10 Balsam Drive,   Acton, MA 01720-3221
12019823    +Jill Cady,   78 Sologne Cir.,   Little Rock, AR 72223-8914
12019824    +Jill Cody,   4241 N. Kimball Ave. #2,   Chicago, IL 60618-1143
12019826    +Jill Duvall,   25W115 Fairmeadow Ln.,   Naperville, IL 60563-1473
12019828    +Jill Flynn,   218 Lindsey Ct,   Winchester, KY 40391-2919
12019829    +Jill Furstein,   1010 Rowan Terrace,   Rockingham, NC 28379-3033
12019830    +Jill Harrell,   7870 Bay Meadow Drive,   Harbor Springs, MI 49740-8664
12019831    +Jill Houseworth,   942 Valentine Rd.,   Burlington, NJ 08016-2836
12019833    +Jill Johnson,   123 Doster Hight Place,   Mt. Holly, NC 28120-9234
12019834    +Jill Kandel,   245 Kenilworth Road,   Ridgewood, NJ 07450-5208
12019835    +Jill Kirby,   1868 RFD,   Long Grove, IL 60047-9779
12019836    +Jill Masson,   4700 Belleview Ave. Suite 100,   Kansas City, MO 64112-1359
12019838    +Jill Mishur,   576 N Walton Dr,   Whitewater, WI 53190-2602
12019840    +Jill Murray,   1703 Madison Ave,   Dunmore, PA 18509-2000
12019842    +Jill Rice,   841 West South St.,   Carlisle, PA 17013-2715
12019843    +Jill Sabino,   625 W. Wrightwood Ave,   #418,   Chicago, IL 60614-2569
12019846    +Jill Steadman,   1506 Bolton St #2,   Baltimore, MD 21217-4203
12019847    +Jill Walden,   960 Brooks Rackley Rd.,   Dallas, GA 30157-9241
12019852     Jillian Krynski,   6 Fenimore Trace apts H,   150 Troy Schenectady Rd.,   watervliet, NY 12189
12019855    +Jillian Boutin,   5 Hardy Ct.,   Derry, NH 03038-2003
12019856    +Jillian Horvath,   409 Conshohocken State Rd.,   Bala Cynwyd, PA 19004-2620
12019859     Jillian Matthews,   580 Maidstone Drive,   Williamstown, NJ 08094
12019862    +Jilliana Colzani,   124 Roble Rd.,   #303,   Walnut Creek, CA 94597-2183
12019863    +Jim Condry,   P.O. Box 931,   Carrizo Springs, TX 78834-6931
12019865    +Jim Canfield,   341 Saratoga Glen,   Escondido, CA 92025-7358
12019866    +Jim Green,   1741 Andover Lane,   East Grand Rapids, MI 49506-4805
12019867    +Jim Kirkpatrick,   621 greythorne rd,   wynnewood, PA 19096-2508
12019868    +Jim Lewis,   4300 Edison Avenue,   Chino, CA 91710-5411
12019869    +Jim Lutes,   6666 Stapleton Dr So.,   Denver, CO 80216-6624
12019870    +Jim Mckendree,   11135 Glacier Park Cir,   Parker, CO 80138-3029
12019871    +Jim Murphy,   3B Harriman Court,   Maynard, MA 01754-1607
12019872    +Jim Spencer,   3559 Castlehill Way,   Tucker, GA 30084-3902
12019873    +Jim Traverso,   5 Canterbury Drive,   North Caldwell, NJ 07006-4207
12019874    +Jim Vanderdoes,   8123 W. Booted Eagle Ct,   Tucson, AZ 85757-1657
12019875    +Jimena Ryan,   13 Rocky Glen Court,   Brookeville, MD 20833-1938
12019876    +Jimmy Fisher,   2733 Ridge Ave,   Evanston, IL 60201-1719
12019877    +Jimmy LaCrosse,   162 Brown Street,   Waltham, MA 02453-5119
12019878    +Jimmy Roybal,   3055 Unruh Ave.,   Philadelphia, PA 19149-2510
12019879    +Jing Tong,   127 Federal Street,   West Hartford, CT 06110-1722
12019881    +Jinnean Walter,   372 Tanglewood Dr,   Beavercreek, OH 45440-3344
12019882    +Jinwha Pistone,   1099 Standard Drive,   Atlanta, GA 30319-3357
```

```
12019885   +Jo Anne Williams,   192 Carriage Lane,   Torrington, CT 06790-4146
12019886   +Jo Dyer,   201 Painswick Lane,   Downingtown, PA 19335-1705
12019887   +Jo Ellen Margenau,   2507 S. Eighth St,   Sheboygan, WI 53081-6331
12019888    Jo Lane Hall,   2740 1/2 Alpine Rd.,   Columbia, SC 29223
12019889   +Jo Lynne Ross,   2514 Springwood Drive,   Glenshaw, PA 15116-1806
12019890   +Jo Mahfouz,   9928 Acklin Dr.,   Dallas, TX 75243-2402
12019891   +Jo Messer,   494 Bouldercrest Dr,   Marietta, GA 30064-3306
12019892   +Jo Parker,   3871 Brentview Place,   Kennesaw, GA 30144-2292
12019893    Jo-Ann Colliton,   Box 129,   Blackie, Alberta T0L0J0
12019913   +JoAnn Costello,   20331 Cobblestone Court,   Frankfort, IL 60423-9775
12019915   +JoAnn LaPera,   122 N Drive,   Staten Island, NY 10305-5108
12019917   +JoAnn Verrier,   133 Cedar Lane,   Teaneck, NJ 07666-4416
12019919    JoAnna Campbell,   3413 SW Lakeside Dr,   Topeka, KS 66614-3314
12019894   +Joan  Dichele,   11 Ashkins Drive,   Mendon, MA 01756-1352
12019895   +Joan  Hanson,   920 Golf House Rd. West,   Whitsett, NC 27377-9205
12019896   +Joan  Harrigan,   HC 88, Box 497,   Pocono Lake, PA 18347-9618
12019897   +Joan  Moore,   8 Kristen Dr,   Succasinna, NJ 07876-1264
12019898   +Joan Bender,   1 Edgar Pl,   Haskell, NJ 07420-1009
12019899   +Joan Boyle,   6 George St,   Hampton bays, NY 11946-1979
12019900   +Joan Buturro,   5230 Birchbark Drive,   Hoffman Estates, IL 60192-4141
12019901   +Joan Dresser,   8650 Berta Canyon Court,   Salinas, CA 93907-1338
12019904   +Joan Oakford,   1001 G Street Street NW,   Suite 500,   Washington, DC 20001-4545
12019905   +Joan Palmer,   800 Juniper Avenue,   Moundsville, WV 26041-2061
12019906   +Joan Parker,   1871 Lexington Rd.,   Green Oaks, IL 60048-1532
12019907   +Joan Tyrell,   2591 North Fountain Arbor Way,   Orange, CA 92867-2061
12019908   +Joan Walters,   6841 Beverly Glen Drive,   Fort Worth, TX 76132-3555
12019909   +Joan Woosley,   2544 Amelgado,   Hacienda Heights, CA 91745-4803
12019912   +Joann Kozlowski,   P.O. Box 5054,   Winter Park, FL 32793-5054
12019918   +Joanna  Montemurro,   15 Sheridan Sq,   APT 6B,   New York, NY 10014-6874
12019920   +Joanna Chang,   250 King Street, #1112,   San Francisco, CA 94107-5481
12019921   +Joanna Cuevas Ingram,   33 Hiller Drive,   Oakland, CA 94618-2301
12019922   +Joanna Daniels,   11411 210th Ave Ct E,   Bonney Lake, WA 98391-6661
12019924   +Joanna Horsnail,   1825 N. Francisco,   Chicago, IL 60647-5119
12019925   +Joanna Ramani,   316 S Castle Street,   Baltimore, MD 21231-2701
12019926   +Joanna Saidy,   1183 Filbert St.,   San Francisco, CA 94109-1711
12019927   +Joanna Sobran,   1201 W. Adams,   Unit 506,   Chicago, IL 60607-2875
12019928   +Joanne Aleksick,   21205 N. Taylor Ln,   Barrington, IL 60010-3731
12019929   +Joanne Ashcraft,   213 Swale Lane,   Las Vegas, NV 89144-4277
12019930   +Joanne Broccoli,   24 Debragga Ave,   East Moriches, NY 11940-1414
12019931   +Joanne Fitzsimmons,   400 West Ontario,   Chicago, IL 60654-6890
12019932   +Joanne Johnson,   604 Tobble Creek Court,   Henderson, NV 89011-1875
12019933   +Joanne McNellis,   4358 N. Bell Avenue,   #O2,   Chicago, IL 60618-1657
12019934   +Joanne Oppermann,   53 Fieldstone Drive,   Ringwood, NJ 07456-2714
12019935   +Joanne Parker,   45 West Bath Rd,   Cuyahoga Falls, OH 44223-2513
12019936    Joanne Pavia,   2101 Windward Lane,   Newport Beach, CA 92660-3820
12019937   +Joanne Truesdale,   10339 S. Fairfield Ave.,   Chicago, IL 60655-1611
12019938   +Joanne Tyrell,   4471 South Queens St.,   Littleton, CO 80127-1029
12019940   +Jocelyn  Cone,   410 Wilshire Blvd. #13,   Santa Monica, CA 90401-1410
12019942   +Jocelyn Hines,   1129 Harlem Ave,   Baltimore, MD 21217-2434
12019943   +Jocelyn Hoey,   199 Salem Street,   Apt. 4,   Boston, MA 02113-1170
12019944   +Jocelyn Martel,   po box 1406,   Woonsocket, RI 02895-0843
12019945   +Jocelyn Melendez,   2866 Meadow Lane,   Schaumburg, IL 60193-6170
12019948   +Jodi Breaden,   1418 Cayton Road,   Florence, KY 41042-9358
12019949   +Jodi Christensen,   18977 County road W,   Fort Morgan, CO 80701-9354
12019950   +Jodi Courts,   1084 Haven Glen Lane,   Atlanta, GA 30319-2697
12019951   +Jodi Dziedzic,   835 Hedgegate Court,   Roswell, GA 30075-2281
12019952   +Jodi Enger,   1732 W. Foster Ave.,   Garden,   Chicago, IL 60640-2042
12019954   +Jodi Freburg,   14516 Karen Street,   Omaha, NE 68137-5362
12019955   +Jodi Gross,   3582 Apple Mill Cove,   Salt Lake City, UT 84109-3881
12019957   +Jodi Patton,   4751 Billmyer Hwy,   Britton, MI 49229-8702
12019958   +Jodi R. Knapp,   2117 Kane Park Way,   Windermere, FL 34786-6018
12019959   +Jodi Speakman,   7722 Tabor Avenue,   Philadelphia, PA 19111-2766
12019960   +Jodi Stockberger,   106 Collinswood Drive,   Eufaula, AL 36027-9560
12019962   +Jodi Zajkowski,   35 Little Briggins Circle,   Fairport, NY 14450-9723
12019963   +Jodi Zorensky,   1321 Piedra Morada Drive,   Pacific Palisades, CA 90272-1906
12019964   +Jodie Hart,   884 Hampstead Ct.,   Barrington, IL 60010-2805
12019968   +Jodie Rowlee,   4706 David Dr,   TexarKana,TX 75503-1189
12019969   +Jody A. Morgan,   346 Wheat Road,   Vineland, NJ 08360-9627
12019970   +Jody Bane,   101 Chicago St,   Apt 6,   Valparaiso, IN 46383-4990
12019971   +Jody Bays,   427 E. 17th Street,   F-105,   costa mesa, CA 92627-3201
12019972   +Jody Bradshaw,   5319 Juniper Drive,   Roeland Park, KS 66205-2226
12019976   +Jody Sigstad,   12975 Thomas Creek Rd,   Reno, NV 89511-8662
12019978   +Jody Stonehocker,   20916 SW 104th Ave.,   Tualatin, OR 97062-9575
12019979   +Joe Carbone,   3472 Marin Drive,   Irvine, CA 92606-1712
12019980   +Joe Fiore,   1260 Edgewood Avenue,   Bensenville, IL 60106-1008
12019981   +Joe Gieger,   25 Driftway,   Chatham, NJ 07928-1614
12019984   +Joe Diaz,   5518 Bluejay St.,   LaVerne , Ca, CA 91750-2359
12019985   +Joe Gonzalez,   5675 Escapardo Way,   Colorado Springs, CO 80917-3339
12019987   +Joe Pirrotta,   24 Warwick Road,   Edison, NJ 08820-2603
12019988   +Joe Steffes,   19837 580th Ave,   Nevada, IA 50201-7747
```

```
12019989   +Joe Strollo,   8 Toft Woods Way,   Media, PA 19063-4336
12019990   +JoeAnn Incorvaia,   144 Shotwell Avenue,   Staten Island, NY 10312-1958
12019992   +Joel Leguina,   219 Fairway Place,   Costa Mesa, CA 92627-4613
12019993   +Joel Berk,   1 N. Brae Ct.,   Tenafly, NJ 07670-1114
12019994   +Joel Kaplan,   6309 Chaucer View Circle,   Alexandria, VA 22304-3548
12019996   +Joel Massmann,   6520 East Mercer Way,   Mercer Island, WA 98040-5151
12019997   +Joel Rogers,   1955 Mason Mill Road,   Decatur, GA 30033-4006
12019998   +Joel Sackett,   44 Canal Center Plaza,   Suite 500,   Alexandria, VA 22314-1563
12020000    Joelene Matsalla,   13194 72B Ave,   Surrey, British Columbia V3W 7X3
12020001   +Joelle Emery,   55 Cambridge rd,   Bedford, NH 03110-4306
12020002   +Joelle Lallouz,   3806 church Street,   Evanston, IL 60203-1505
12020003   +Joesphine Slater,   3500 Yucca Ave.,   Fort Worth, TX 76111-4839
12020004   +Joey Su,   5031 Cloverly,   Temple City, CA 91780-3813
12020006    Johanna Mateo,   1345 AVenue of Americas,   45 Floor,   New York, NY 10105
12020005    Johanna Mateo,   1345 Avenue of the Americas,   45 Floor,   New York, NY 10105
12020008   +John Baker,   9200 Old Bustleton Avenue,   E 101,   Philadelphia, PA 19115-4642
12020009   +John Cochran,   1817 Susquehannock Drive,   McLean, VA 22101-5069
12020012   +John DeVito,   17 Mayfield Drive,   Mastic Beach, NY 11951-1704
12020011   +John Dean,   544 Queen St Apt A,   Philadelphia, PA 19147-3023
12020013   +John Dodsworth,   824 Beverly Avenue,   Largo   33770-1017
12020014   +John Dzik,   13 Crestwood Road,   Paxton, MA 01612-1340
12020015   +John Fischer,   5625,   Canary Dr,   North Highlands, CA 95660-4701
12020016   +John Kelso,   4434 Maypop Trail,   Murrells Inlet, SC 29576-6369
12020017   +John Knowlton,   536 Roma Court,   Livermore, CA 94551-6163
12020018   +John Langham,   98 LaSalle Avenue,   Clifton, NJ 07013-2802
12020019   +John Lukashevich,   3133 Sunnyside Ave.,   Brookfield, IL 60513-1331
12020022   +John Pollard,   10723 Caminito Cascara,   San Diego, CA 92108-2602
12020024   +John Quinn,   PO Box 743,   Middlebury, VT 05753-0743
12020025   +John Shlaes,   5629 Lambeth Road,   Bethesda, MD 20814-1140
12020027   +John Voorhees,   1314 Chetworth Ct,   Alexandria, VA 22314-1312
12020029   +John Zeldin,   54 Dina Court,   Staten Island, NY 10306-1132
12020030   +John Augst,   1426 Pearl Street,   Suite 203,   Boulder, CO 80302-5340
12020031   +John Augst,   13931 Brookside Cir,   Broomfield, CO 80023-3989
12020032   +John Baker,   449601 Ellithorpe Road,   Hampshire, IL 60140-6120
12020033   +John Barganski,   610 Elinor Drive,   Fullerton, CA 92835-1825
12020034   +John Beahm,   72 Schraalenburgh Road,   Harrington Park, NJ 07640-1909
12020035   +John Benediktsson,   11306 Pearl St. #202,   Los Angeles, CA 90064-3047
12020037   +John Bohman,   418 Beechwood Pl,   Westfield, NJ 07090-3202
12020039   +John Brode,   3913 E. Keresan St.,   Phoenix, AZ 85044-3833
12020042   +John Carfagno,   3 knox blvd,   Marlton, NJ 08053-2914
12020043   +John Caruso,   242 Twin Springs Dr,   PO Box 123,   New York, PA 17024-0123
12020044   +John Choberka,   305 Cadeleigh Ct,   Johns Creek, GA 30005-8925
12020045   +John Contini,   62 Mill St.,   Sherborn, MA 01770-1271
12020046   +John Conwell,   403 Granite Street,   Lebanon, PA 17042-9272
12020048   +John Corrigan,   11659 Windy Hills Court,   Loveland, OH 45140-1969
12020049   +John Coruthers,   1840 N Marcey,   Chicago, IL 60614-4820
12020050   +John Coulter,   375 Arlington Street,   San Francisco, CA 94131-3013
12020052   +John Daly,   301 East 45th Street,   Apartment 4D,   New York, NY 10017-3422
12020054   +John Diogo,   907 Jersey ave,   Elizabeth, NJ 07202-1506
12020055   +John Drdek,   5780 West Centinela Ave.,   #107,   Los Angeles, CA 90045-8800
12020056   +John Dunham,   3813 Sylvan Drive,   Rocklin, CA 95765-4619
12020057   +John E Jensen,   3705 North 114 Ave.,   Omaha, NE 68164-2715
12020059   +John F. Pollard,   837 Liverpool Circle #104,   Chester, VA 23836-2597
12020060   +John Farley,   2414 Stratton Drive,   Potomac, MD 20854-6229
12020061   +John Farley,   6158 Osage Crt,   Eldersburg, MD 21784-6636
12020062   +John Ferro,   P.O. Box 1347,   North Eastham, MA 02651-1347
12020063   +John Fisher,   495 Piney View Court,   Sykesville, MD 21784-8673
12020064   +John Fitton,   1659 W. Baldwin Rd.,   Inverness, IL 60067-4326
12020066   +John Fladd,   52 Beard Rd.,   New Boston, NH 03070-3701
12020067   +John Flores,   16710 Farmview Court,   Tinley Park, IL 60477-4501
12020068   +John Forsythe,   2008 Hoover Ln,   Alexandria, VA 22308-2429
12020069   +John Foster,   1405 Jessica Ave,   Las Vegas, NV 89104-1714
12020072   +John Girifalco,   3 River Road,   Wilmington, DE 19809-3205
12020073   +John Goldschmidt,   28 Deepdale Road,   Wayne, PA 19087-2608
12020074   +John Granquist,   4234 Hawk St,   San Diego, CA 92103-1317
12020075   +John Gruenwald,   520 S. Washington St #503,   Naperville, IL 60540-6764
12020076   +John Harris,   P.o. Box 279,   Fort Morgan, CO 80701-0279
12020077   +John Hilton,   1 14th Street,   Apartment PH 7,   Hoboken, NJ 07030-5587
12020079   +John Hrvatin,   2800 Western Avenue,   Apt. 507,   Seattle, WA 98121-1156
12020080   +John Huse,   1004 Linden Grove Drive,   Schertz, TX 78154-2824
12020081   +John Iafelice,   2141 Kingsborough Dr.,   Painesville, OH 44077-1548
12020082   +John J Dilworth,   12 Blackbird Dr,   Trenton, NJ 08619-2273
12020083   +John Janssen Jr,   32326 Red Clover,   Farmington Hills, MI 48334-3555
12020086   +John Kelly,   1943 East 79th Street,   Indianapolis, IN 46240-4700
12020087   +John Kirchoefer,   315 W. 6th St.,   Loveland, CO 80537-5427
12020090   +John Leonard,   1311 Glenhardie Rd.,   Wayne, PA 19087-1360
12020091   +John Lightfoot,   9703 Fox Valley Court,   San Diego, CA 92127-3422
12020092   +John Lin,   118 Surrey Lane,   Lake Forest, IL 60045-3472
12020093   +John Macek,   35 Hill Road,   Seekonk, MA 02771-3108
12020094   +John Mandigo,   38727 N Drexel Blvd,   Antioch, IL 60002-9786
```

```
12020095    +John Mannion,   86 West 29th Street,   Bayonne, NJ 07002-3812
12020096    +John Martin,   1204 Mountain View Street,   San Fernando, CA 91340-1240
12020097    +John Martinsky,   371 Hammertown Road,   Monroe, CT 06468-1358
12020098    +John McCann,   114 Beechwood St,   Cohasset, MA 02025-2106
12020099    +John McIntosh,   2238 Rock Ridge road,   Marietta, GA 30062-2559
12020100    +John McLaughlin,   600 Water St SW,   nbu 1-8,   Washington, DC 20024-2471
12020101    +John McLeod,   2 Bayside Village Place #208,   San Francisco, CA 94107-4125
12020103    +John Mull,   3798 Bennington Dr,   Cedar Springs, MI 49319-8808
12020105    +John Nassar,   5927 N 45th Place,   Phoenix, AZ 85018-1232
12020107    +John Parker,   26201 Lost Horse Lane,   Brooksville, FL 34601-6407
12020108    +John Paulisin,   125 Palmer Rd.,   Southbury, CT 06488-2734
12020109    +John Polito,   1200 W. Magnolia Blvd.,   Burbank, CA 91506-1830
12020110    +John Poole,   5802 Broad Branch Way,   Frederick, MD 21704-6747
12020111    +John Puzzuoli,   275 Mt. Vernon Ave,   Grosse Pointe Farms, MI 48236-3436
12020114    +John Reilly,   10 Manor Lane,   West Hartford, CT 06107-1513
12020117    +John Rodriguez,   6601 Tarrega St.,   Coral Gables, FL 33146-3123
12020120    +John Schult,   4512 Millstone Walk Drive,   Buford, GA 30519-5342
12020121    +John Scotti,   100 Stanwix Street,   Pittsburgh, PA 15222-1332
12020122    +John Scully,   32062 Camino Seneco,   Temecula, CA 92592-6399
12020123    +John Sennott,   35 Mill Springs,   Coatesville, IN 46121-8946
12020126    +John Skow,   5005 Hampton Court,   Granite Bay, CA 95746-6686
12020128    +John Stack,   1533 Debbie Dr,   Mableton, GA 30126-1109
12020130    +John Szalinski,   1101 Westfield Way,   Mundelein, IL 60060-5372
12020131    +John T Fuller Jr.,   6006 Keniston Avenue,   Los Angeles, CA 90043-3711
12020133    +John T McNeal,   807 Commons Park,   Statham, GA 30666-2540
12020134    +John Taylor,   5 Cedar Farms Road,   Medway, MA 02053-6208
12020135    +John Teresi,   7156 W 127th St #181,   Palos Heights, IL 60463-1560
12020137    +John Thompson,   17660 West Willow Drive,   Goodyear, AZ 85338-5768
12020142    +John Zuccarini,   14951 32 Mile Rd,   Romeo, MI 48065-4914
12020146    +Johnny Rojas,   2192 Cypress Street,   Wantagh, NY 11793-4217
12020147    +Jolande Bessels,   7135 NW 179th Street,   #308,   Hialeah, FL 33015-6110
12020149    +Jolene Chen,   62-98 Saunders St.,   Apt 2D,   Rego Park, NY 11374-1541
12020150     Jolie Kelm,   2246 Twighlight Drive,   Aurora, IL 60504
12020151    +Jolien Wychules,   2019 Crutchfield Lane,   Manteca, CA 95336-7039
15306617     Joliet Radologist,   Michael R N aughton,   P O Box 193,   Manhatan IL 60442-0193
12020152    +Jolleen Patton,   21405 44th ave ct E,   Spanaway, WA 98387-6845
12020153    +Jolli McDonald,   4732 Cedar Drive,   Loganville, GA 30052-4258
12020154    +Jolly Banerjee,   11737 Courtleigh Dr.,   201,   Los Angeles, CA 90066-6399
12020156    +Jon Chavez,   70 South Munn Avenue,   Unit 603,   East Orange, NJ 07018-4310
12020157    +Jon Cryer,   PO Box 571690,   Tarzana, CA 91357-1690
12020158    +Jon Flasar,   PO Box 54,   Chester Springs, PA 19425-0054
12020159    +Jon Hoffman,   2721 Ponderosa Pine Dr,   Flower Mound, TX 75028-3639
12020160    +Jon LeCrone,   201 S Capitol Avenue Suite 500,   Indianapolis, IN 46225-1089
12020161    +Jon Lienert,   546 Sawka Dr.,   Auburn, CA 95603-6062
12020162    +Jon Mills,   42 Wilshire Drive,   Chestnut Ridge, NY 10977-7030
12020164    +Jon Preiss,   9810 Westcliff Parkway,   #937,   Westminster, CO 80021-6044
12020165    +Jon Simmons,   5127 Corte Vistora,   Camarillo, CA 93012-5558
12020166    +Jon Sundack,   18 Shoreham Drive West,   Dix Hills, NY 11746-6579
12020167    +Jon Wells,   6318 S. Louthan St.,   Littleton, CO 80120-3121
12020168    +Jonann Brady,   940 Amsterdam Ave. #14,   New York, NY 10025-3071
12020169    +Jonathan Buerge,   1830 16th St,   Unit 3,   Boulder, CO 80302-5422
12020170    +Jonathan frangakis,   661 jersey ave,   jersey city, NJ 07302-2015
12020171    +Jonathan Auyeung,   87 Grandview Terr,   Staten Island, NY 10308-2813
12020174    +Jonathan Cardello,   210 Broadway,   Cambridge, MA 02139-1959
12020175    +Jonathan Cheyer,   355 N Wolfe Rd #535,   Sunnyvale, CA 94085-3858
12020176    +Jonathan Gilbert,   50 Forest Street,   Apt 1004,   Stamford, CT 06901-1870
12020178    +Jonathan Kinckiner,   1154 Ten Lake Dr.,   Defuniak Springs, FL 32433-4528
12020179    +Jonathan Kniss,   3730 browns pt blvd ne,   tacoma, WA 98422-2056
12020180    +Jonathan Lee,   120 4th Place A2,   Brooklyn, NY 11231-4525
12020182     Jonathan Medved,   Otniel 3,   Jerusalem, Israel 93503-0000
12020183    +Jonathan Mikulski,   14 E Woodburn Ave,   Pine Hill, NJ 08021-7363
12020188    +Jonathan Sussman,   21140 NE 22 Ct,   Miami, FL 33180-1002
12020190    +Jonathan Wetzel,   2622 Greenwich St.,   San Francisco, CA 94123-3206
12020191     Jonathan Williams,   4535 HWY 24/27,   Cameron, NC 28326
12020192    +Jonathan Wolf,   208 Chanticleer,   Cherry Hill, NJ 08003-4806
12020194    +Joni Johnson,   105 Redwood Drive,   Madison, AL 35758-7611
12020195    +Joni Jones,   300 Comanche Drive,   Lake Kiowa, TX 76240-9553
12020196    +Joni Moss,   25 Sunridge Court West,   Reno, NV 89511-5744
12020197    +Joni Pilgrim,   1959 Fairway Circle East,   Dunedin, FL 34698-3110
12020198    +Jonna Roopas,   138 Cedar WoodsTrail,   Canton, GA 30114-9793
12020200    +Jonny Mulyadi,   1205 Home Place Drivd,   Lawrenceville, GA 30043-7095
12020201    +Jordan Batt,   657 N. Peoria St. #3,   Chicago, IL 60642-7328
12020202    +Jordan Beldner,   106 East 30th Street,   Apartment 1F,   New York, NY 10016-7370
12020203    +Jordan Kirkpatrick,   710 240th WAY SE H101,   Sammamish, WA 98074-3678
12020204     Jordan Mai,   6081 Indian Wood Circle SE
12020205    +Jordan Markuson,   4003 N Kenmore Ave, G,   Chicago, IL 60613-2465
12020207    +Jordan St.Onge,   16 Lantern In,   Scituate, MA 02066-4218
12020209    +Jorge Amaya,   100 Avenue P,   Apt. 4D,   Brooklyn, NY 11204-6122
12020211    +Jorge Caravia,   2727 Market St,   Apt 306,   San Francisco, CA 94114-1954
12020212    +Jorge Pesqueira,   628 1/2 E. San Ysidro Blvd.,   #1065,   San Ysidro, CA 92173-3149
```

District/off: 0752-1          User: mjerdine          Page 59 of 178          Date Rcvd: Oct 11, 2011
                             Form ID: pdf006          Total Noticed: 10843

```
12020214   +Jory Adkins,   1019 Bury St.,   Tonganoxie, KS 66086-9501
12020215   +Jory Lockwood,   67 Scarlet Oak Drive,   Wilton, CT 06897-1014
12020216   +Jose Nazario,   2160 Greenview Drive,   Ann Arbor, MI 48103-6112
12020217   +Jose Noriega,   7096 Misty Meadow,   Corona, CA 92880-9038
12020219   +Jose Cantillo,   27561 N. Marta Lane #103,   Santa Clarita, CA 91387-6535
12020220   +Jose Colon,   3535 Dekalb Ave. #5D,   Bronx, NY 10467-1272
12020222   +Jose Estrada,   2148 W CoulterSt,   Chicago, IL 60608-4018
12020223   +Jose Olivera,   9613 Samoline Ave,   Downey, CA 90240-3246
12020224    Jose Rivero,   2322 N. Thomas,   Chicago, IL 60622
12020225   +Jose Thomas,   8334 Forestview Court,   Frankfort, IL 60423-8895
12020226   +Josee Gibson,   329 Glen Eagle Circle,   Irmo, SC 29063-8433
12020228   +Joseph Brown,   471 Memorial Drive,   Cambridge, MA 02139-4319
12020229   +Joseph Dalto,   1501 Lexington Ave apt 7F,   New York, NY 10029-7346
12020230   +Joseph Marcello,   8 Birchview Court,   Cranston, RI 02921-1238
12020231   +Joseph Preusz,   39388 Maple St.,   Pearl River, LA 70452-4932
12020232   +Joseph Sass,   26 Swan Road,   Mahwah, NJ 07430-2053
12020233   +Joseph Stefl,   52 Holland Ave,   Floral Park,   New York, NY 11001-1508
12020234   +Joseph Willis,   10546 Old Grove Circle,   Bradenton, FL 34212-2604
12020236   +Joseph Biagiotti,   104 Blueberry Hill,   Greenwood Lake, NY 10925-4114
12020237   +Joseph Bowen,   825 Davisville Road,   Southampton, PA 18966-3245
12020238   +Joseph Chambers,   404 Blair Court,   Columbia, MO 65201-5816
12020239   +Joseph Culatta,   6029 75th Street,   Elmhurst, NY 11379-5223
12020240   +Joseph DiMuro,   20 Desbrosses Street,   #2,   New York, NY 10013-1704
12020241   +Joseph Ezernack,   PO Box 5165,   Athens, GA 30604-5165
12020242   +Joseph G Anderson Jr,   6933 n Kedzie #408,   Chicago, IL 60645-2892
12020243   +Joseph Gaca,   5 Calaveras Court,   Durham, NC 27713-6634
12020244   +Joseph Hankes,   N11348 Dykstra Rd,   Randolph, WI 53956-9537
12020245   +Joseph Iadevaia,   638 Westbury Avenue,   Westbury, NY 11590-2934
12020246   +Joseph Imperato,   55 Crystal Hill Drive,   Pomona, NY 10970-2602
12020249   +Joseph Krull,   17342 Fountain Bluff,   San Antonio, TX 78248-1932
12020250   +Joseph Kurtzke,   1224 W. Van Buren,   Unit #319,   Chicago, IL 60607-3361
12020251   +Joseph Lanzillotti,   63 Birchwood Rd,   Stamford, CT 06907-1904
12020252   +Joseph Lapeyra,   4611 S University Drive,   #130,   Davie, FL 33328-3817
12020255   +Joseph McCrone,   4713 Maple St.,   Willoughby, MP 44094-5732
12020256   +Joseph McKernan,   659 Waterford Drive,   Grayslake, IL 60030-3820
12020257   +Joseph McNaull,   6013 Scarborough Commons Ln,   Burke, VA 22015-2813
12020258   +Joseph McNeil,   1750 Washington Street,   Apt. 10,   Boston, MA 02118-1831
12020259   +Joseph Montesano,   216 Raymond St,   Hasbrouck Heights, NJ 07604-1724
12020261   +Joseph Morse,   4707 Silva Terra Dr,   Wilmington, NC 28412-2327
12020262   +Joseph Nguyen,   60 Micah Dr.,   McDonough, GA 30253-5400
12020265   +Joseph Pinetti,   4 Pinehurst ct,   Elkton, MD 21921-6578
12020266   +Joseph Ponzio,   1645 North 76th Court,   Elmwood Park, IL 60707-4138
12020268   +Joseph Reina,   2990 County Road 2604,   Alto, TX 75925-6424
12020269   +Joseph Rohrig,   2077 Caraway Street,   Escondido, CA 92026-1725
12020270   +Joseph Romaka,   210 Montana Avenue,   Bay Shore, NY 11706-5757
12020272   +Joseph Sherwin,   31 High Street,   Suite 6202,   East Hartford, CT 06118-1877
12020275   +Joseph Style,   17 Dewey St,   Sayville, NY 11782-1301
12020276   +Joseph Subida,   4429 W. Greenleaf Ave.,   Lincolnwood, IL 60712-2212
12020279   +Joseph Thornlow,   6844-Tred Avon Place,   Gainesville, VA 20155-3133
12020280   +Joseph Trotsky,   124 Home Ave,   Unit 1B,   Oak Park, IL 60302-2834
12020281   +Joseph Tulskie,   226 Orchard Road,   Springfield, PA 19064-2227
12020282   +Joseph Walter,   250 NE 3rd Ave Apt 504,   Delray Beach, FL 33444-3755
12020283   +Joseph Wathen,   8815 Centre Park Dr,   Suite 110,   Columbia, MD 21045-2144
12020284   +Joseph White,   3245 Butternut Dr,   Apt A,   Hampton, VA 23666-3053
12020285   +Josephine Brennan,   2828 Pacheco Street,   San Francisco, CA 94116-1131
12020287   +Josephine Flanders,   48 Weekeepeemee Road,   Woobury, CT 06798-2001
12020292   +Josh Naputano,   141 Adelphia rd,   Farmingdale, NJ 07727-3521
12020293   +Josh Ransom,   1651 Oliver Ave.,   San Diego, CA 92109-5426
12020294   +Joshua Bloom,   51 Belmont Drive North,   Roslyn Heights, NY 11577-2715
12020295   +Joshua Ortega,   22328 Melodi Lane,   Saugus, CA 91350-2164
12020297   +Joshua Baker,   11291 W. Green Desert Rd.,   Tucson, AZ 85743-8718
12020298   +Joshua Bates,   3602 Cinnamon Creek,   North Las Vegas, NV 89031-3510
12020301   +Joshua H Flaim,   132 E Sumac Ct,   Schaumburg, IL 60193-1566
12020303   +Joshua Hendrick,   1094 North Ave,   #5,   Atlanta, GA 30307-1552
12020304   +Joshua Katz,   58 Plum Tree Lane,   Trumbull, CT 06611-3442
12020305   +Joshua Kinkaid,   P.O. Box 1568,   Meeker, CO 81641-1568
12020307   +Joshua Lande,   500 West 43rd Street,   Apt 33A,   New York, NY 10036-4338
12020308   +Joshua Lee,   31 Oldfield Court,   Middle River, MD 21220-1547
12020309   +Joshua Macabobby,   301 Central Ave Suite 110,   Hilton Head Island, SC 29926-1638
12020310   +Joshua Miller,   1600 Anson Ct,   Gilroy, CA 95020-7407
12020311   +Joshua Ornstein,   82 Melrose St.,   Arlington, MA 02474-8536
12020312   +Joshua Rosenzweig,   3463 Inglewood Blvd,   Los Angeles, CA 90066-1936
12020314   +Joshua Spence,   110 Pond Trace,   Fayetteville, GA 30215-5300
12020316   +Joshua Wall,   95 Chestnut St,   Spencer, MA 01562-2405
12020318   +Joshua Westbrook,   3711 W. School St. Apt. 2,   Chicago, IL 60618-5229
12020319   +Josue Alvarado,   907 Kenmore Rd,   Rockford, IL 61108-3914
12020320   +Josyl Barchue,   298 Hamilton Ave.,   Greenwich, CT 06830-6114
12020322   +Joy Bennett,   P.O. 805,   Laverne, CA 91750-0805
12020323   +Joy Villalovos,   25811 Mendoza Dr,   Valencia, CA 91355-2151
12020324   +Joy Brown,   11116 S. Longwood Drive,   Chicago, IL 60643-4045
```

```
12020325   +Joy Combes,   22700 Lake Forest Dr.,   Lake Forest, CA 92630-1781
12020327   +Joy Lamper,   11135 Orlean Vista Drive,   Marsahll, VA 20115-2350
12020330   +Joy Parsons,   445 Azalea Lane,   Covington, TN 38019-2702
12020331   +Joy Pizzuto,   15 Orchard Rd,   Burlington, CT 06013-1803
12020332   +Joy Tuck,   20998 Neilltown Rd.,   Pleasantville, PA 16341-3426
12020333   +Joyce Kafati-Batarse,   675 Sackett Street #102,   Brooklyn, NY 11217-3178
12020334   +Joyce Shea,   721 209th st,   Pasadena, MD 21122-1607
12020339   +Joyce Goodman,   4718 E. County Rd 325 South,   Greencastle, IN 46135-7933
12020340   +Joyce Mast,   2116 Woodley Creek Court NW,   Comstock Park, MI 49321-9775
12020341   +Joyce Moreno,   28164 Shelter Cove Dr,   Saugus, CA 91350-1846
12020343   +Joyce Rivas,   861 Nectar Road,   Venice, FL 34293-6337
12020345   +Joyce Shimazu,   1156 W 150th Street,   Gardena, CA 90247-3012
12020346   +Joyce Spiegel,   2397 Hawthorne Drive,   Yorktown Heights, NY 10598-3718
12020347   +Joyce Tumaliuan,   2346 Stanbridge Ave.,   Long Beach, CA 90815-1964
12020348   +Joyce Winter,   2710 SE Otis Corley Dr.,   Bentonville, AR 72712-3863
12020349   +Joyce Wright,   1365 Burnet Avenue,   APT B,   Union, NJ 07083-3904
12020351   +Juan Carlos Lopez,   PO BOX 15747,   Santa Barbara, CA 93107-5747
12020354   +Juan Nunez,   10954 Country View Dr,   Ranco Cucomunga, CA 91730-6666
12020357   +Juanita Tucker,   8309 NC Highway 67,   East Bend, NC 27018-8063
12020358   +Jude Metcalfe,   522 Hampton Hill Rd,   Franklin Lakes, NJ 07417-1057
12020359    Judi Tingley,   21 Longwood Avenue,   Onset, MA 02558
12020360   +Judi Hansen,   6 Essex Center Dr,   suite 110,   Peabody, MA 01960-2905
12020361   +Judi Russell,   25 Prospect Street,   Utica, NY 13501-5945
12020362   +Judie Zadkovic,   2413 Rue De Versailles,   Henderson, NV 89074-6312
12020363   +Judilyn DelaCruz,   1353 S. Carmelina Ave. Apt. 202,   West Los Angeles, CA 90025-1941
12020364   +Judith Lonsinger,   7010 Eagle Circle,   Wylie, TX 75098-4768
12020365   +Judith Martinez,   259 Crusades Ave,   Henderson, NV 89002-3335
12020366   +Judith Womack,   150 Berrywood dr.,   Hendersonville, TN 37075-3831
12020367    Judith (Cyani) Foster,   14624-118 Street NW,   Edmonton, Alberta T5X 2J4
12020368   +Judith A. Cressey,   463 Preakness Ave,   Apt. 9B,   Paterson, NJ 07502-1129
12020369   +Judith Anderson,   8277 Canyon Oak Dr,   Citrus Heights, CA 95610-0753
12020374   +Judith Dearin,   P O Box 770163,   Naples FL 34107-0163
12020370   +Judith DiFiore-Danley,   236 Sherlock Street,   Frankfort, IL 60423-2012
12020371   +Judith Foy,   12171 Ballantine Drive,   Los Alamitos, CA 90720-4605
12020373   +Judith Guy,   17210 Midwood Drive,   Granada Hills, CA 91344-2452
12020376   +Judith Moore,   607 South Saint Phillips Street,   Payson, AZ 85541-5145
12020377   +Judith Orlando,   56 Park Place,   Staten Island, NY 10301-1344
12020379   +Judith Rubinstein,   12 Donna Court,   Ocean Township, NJ 07712-4185
12020380   +Judith Sachs,   2400 Inverness Ct.,   Aurora, IL 60504-5273
12020381   +Judith Soukup,   600 Northcliffe Drive,   Rockville, MD 20850-3024
12020382   +Judith Staeben,   128 Hummingbird Lane,   Calhoun, GA 30701-4313
12020383   +Judith Thompson,   2522B Pheasant Walk,   Elgin, SC 29045-9280
12020384   +Judson Bumhira,   142 N Park Ave,   Waukegan, IL 60085-4132
12020385   +Judson Frye,   3002 E Broad St,   APT B,   Richmond, VA 23223-7451
12020386   +Judy Bellinghausen,   3286S Sheila Lane,   Wildomar, CA 92595-9323
12020387   +Judy Davis,   2005 Ammer Ridge Ct,   Apt 101,   Glenview, IL 60025-1873
12020388   +Judy Talla,   1039 Hillsboro Court,   Sewell, NJ 08080-2920
12020389   +Judy Tanner,   630 W Palm Ave #21,   Orange, CA 92868-2258
12020391   +Judy Avallone,   21 Soundview Drive North,   LLoyd Harbor, NY 11743-9799
12020393   +Judy Cardiff,   3929 Ardley Ave,   Oakland, CA 94602-1614
12020394   +Judy Cheng,   801 N. Pitt St.,   Apt. 910,   Alexandria, VA 22314-1792
12020395   +Judy Chernowski,   107 McGuire Road,   Woodbourne, NY 12788-5458
12020396   +Judy Gottesman,   2210 23rd Street,   Santa Monica, CA 90405-1726
12020397   +Judy Groves,   11 Harris St.,   Marblehead, MA 01945-3426
12020399   +Judy Kennedy,   2110 Valley Creek Dr.,   Elgin, IL 60123-2685
12020401   +Judy Medlin,   113 Stephen Drive,   Toccoa, GA 30577-3346
12020402   +Judy Riesgo,   8306 Sage Ave.,   Yucca Valley, CA 92284-4110
12020403   +Judy Strydio,   34 Washburn Rd.,   Pompton Plians, NJ 07444-1642
12020404   +Judy Sultan,   20102 Echo Falls Ct.,   Katy, TX 77450-4351
12020406   +Juli Love,   1190 Railroad Trail,   Beulah, MI 49617-9313
12020407   +Juli Zapfel,   1809 W. Windsor Drive,   Round Lake, IL 60073-9709
12020408   +Julia Dadiomov,   3361 Mildred lane,   Lafayette, CA 94549-5444
12020409   +Julia Day,   1765 Oxford St.,   Berkeley, CA 94709-1767
12020411   +Julia Nava,   8141 Braddock Place,   San Diego, CA 92114-3406
12020414   +Julia Burkova,   3402 Spring Bluff Pl,   Lauderhill, FL 33319-5104
12020415   +Julia Cembrovska,   725 Desmond ct,   Brooklyn, NY 11235-4201
12020416    Julia E Randle,   3833 N Oakland St.,   Arlington, VA 22207-4840
12020417   +Julia Fuxman,   20885 Redwood Rd,   #177,   Castro Valley, CA 94546-5915
12020418   +Julia Hamilton,   636 E. 11th St. 6F,   New York, NY 10009-4245
12020420   +Julia Pastor,   229 Brannan Street, Unit 8J,   San Francisco, CA 94107-4051
12020421   +Julia Rivin,   200 Rector Plc. 43F,   New York, NY 10280-1176
12020422   +Julia Sharp,   202 Crescent Avenue,   Wyoming, OH 45215-4405
12020423   +Julia Shikhman,   53 Boerum Place Apt 5D,   Brooklyn, NY 11201-5787
12020424   +Julia Simkin,   50 Overlook Terr. #5A,   New York, NY 10033-2200
12020425    Julia Towes,   k6-888 Foster City Blvd.,   Foster City, CA 94404
12020427   +Julian Robertson,   239 W. Escalones #A,   San Clemente, CA 92672-5102
12020428   +Julian Stephanov,   3130 Hacienda Dr.,   Concord, CA 94519-2240
12020433   +Juliarose Coulombe,   94 old farm road,   chappaqua, NY 10514-3729
12020434   +Julie Bloom,   1412 Chanticleer,   Cherry Hill, NJ 08003-4823
12020435   +Julie Bridge,   9919 Azuaga Street # E205,   San Diego, CA 92129-6051
```

```
12020436   +Julie Cameron,   5420 Trowbridge Dr.,   Dunwoody, GA 30338-3630
12020437   +Julie Geyer,   20 Prince Henry Drive,   Randolph, NJ 07869-1258
12020439   +Julie LaMothe,   200 Montego Trail,   Tyrone, GA 30290-1928
12020440   +Julie Lazarz,   30461 Hickory,   Flat Rock, MI 48134-1683
12020441   +Julie Novak,   408 S Thurlow,   Hinsdale, IL 60521-3930
12020443   +Julie Simmons,   641 E. Woolbright Road,   Apt. D-408,   Boynton Beach, FL 33435-6120
12020444   +Julie Simmons,   8800 Bronx Ave Suite 100,   Skokie, IL 60077-1804
12020445   +Julie A. Wu,   6000 California Circle,   Apt. #102,   Rockville, MD 20852-4846
12020446   +Julie Andrews,   1266 East 38th Street,   Brooklyn, NY 11210-4830
12020448   +Julie Balch,   7407 95th Avenue,   Kenosha, WI 53142-7608
12020452   +Julie Cruit,   2442 38th Ave,   San Francisco, CA 94116-2150
12020455   +Julie Giberson,   999 Third Avenue,   Suite 3201,   Seattle, WA 98104-4025
12020458   +Julie Heasley,   22549 Power Road,   Farmington, MI 48336-4015
12020459   +Julie Henry,   211 New Londondale Drive,   Cary, NC 27513-5615
12020460   +Julie Heverin,   162 Intracoastal Drive,   Madison, AL 35758-9424
12020462   +Julie Johannes,   PO Box 538,   Physical: 452 Pine Street,   Minturn, CO 81645-0538
12020463   +Julie Johnson,   1875 Tall Oaks Drive,   Unit 3406,   Aurora, IL 60505-1254
12020464   +Julie Jones,   202 S. East Avenue,   Kannapolis, NC 28083-4412
12020465   +Julie Kearney,   7090 Arbor Parkway apt 1441,   Douglasville, GA 30135-1598
12020467   +Julie Kohler,   11003 Ashton Lane,   Orland Park, IL 60467-8618
12020468   +Julie L Novak,   408 S. Thurlow,   Hinsdale, IL 60521-3930
12020469   +Julie Lepin,   420 View Park Court,   Oak Park, CA 91377-3814
12020472   +Julie Meehan,   14160 S. 87th Place,   Orland Park, IL 60462-4276
12020475   +Julie Morris,   7215 Poage Valley Road Ext.,   Roanoke, VA 24018-6821
12020477   +Julie Nettleton,   2028 Marlene Ct,   Redding, CA 96002-4859
12020478    Julie Oram,   95 Route 17 South,   Suite 109,   Paramus, NJ 07652
12020479   +Julie Orr,   11 67th Place,   Long Beach, CA 90803-4516
12020480   +Julie Osborn,   434 Kuamoo St. #203,   Honolulu, HI 96815-5101
12020481   +Julie Paluch,   1437 Armacost Ave.,   Los Angeles, CA 90025-2207
12020482   +Julie Petersen,   2035 Thornwood Avenue,   Wilmette, IL 60091-1450
12020485   +Julie Pollock,   30 Summeron Drive,   Bluffton, SC 29910-4802
12020486   +Julie Ramsey,   1801 Avenue of the Stars,   Ste 710,   Los Angeles, CA 90067-5802
12020489   +Julie Rockhill,   207 Pine Street,   Mount HOlly, NJ 08060-2201
12020490   +Julie Rubel,   79 Timberline Drive,   Lemont, IL 60439-3833
12020491   +Julie Rubin,   1080 Arbor Creek Drive,   Roswell, GA 30076-1285
12020494   +Julie Thompson,   7010 Newman RD,   Clifton, VA 20124-1712
12020495   +Julie Uebersax,   526 W University Parkway,   #103,   Baltimore, MD 21210-3274
12020496   +Julie Villano,   141 Alabaster Ave.,   Canfield, OH 44406-7606
12020498   +Julie Wagman,   5431 Camino Compadre,   Camarillo, CA 93012-8624
12020499   +Julie Walker,   1920 Pizarro Lane,   Escondido, CA 92026-1741
12020500   +Julie Winn,   16900 Sunset Boulevard,   Pacific Palisades, CA 90272-3207
12020501   +Juliean Cabrera,   428 10th Street,   Brooklyn, NY 11215-7505
12020503   +Julienne Maribao,   235 N. Stanford Ave.,,   Fullerton, CA 92831-3824
12020504   +Juliet Schwab,   1008 North Rotary Dr.,   High Point, NC 27262-3610
12020505    Juliet Petrone,   1/245 Bronte Rd,   Waverley, NSW 02024-0000
12020507   +Julio Avila,   3410 Cavendish Dr.,   San Jose, CA 95132-1806
12020508   +Jung Han,   13252 Fletcher St. Apt B,   Garden Grove, CA 92844-2461
12020509   +Jung Hwa Kim,   30 Kirkcaldy Lane,   Middletown, DE 19709-8738
12020510   +Justin Hickey,   PSC 9 Box 1024,   APO     09123-0011
12020511   +Justin Higgs,   336 Evergreen Drive,   Vacaville, CA 95688-2122
12020512   +Justin Johnson,   5320 East 81st street,   apt 728,   tulsa, OK 74137-2221
12020517   +Justin DuVall,   100 Hill Drive,   St Meinrad, IN 47577-1003
12020518   +Justin Fanslau,   1963 Supplee Rd,   Lansdale, PA 19446-5564
12020519   +Justin Hutchens,   3131 Elliott Avenue, Suite 500,   Seattle, WA 98121-1032
12020522   +Justin Perry,   3627 Wallace Street,   Philadelphia, PA 19104-1932
12020523   +Justin Pickard,   825 N. Cockrell Hill,   DeSoto, TX 75115-3605
12020524   +Justin Ridlehoover,   2220 Elmview Drive,   Appleton, WI 54915-7095
12020526   +Justin Smith,   1457 Butler Ave, Apt. #4,   Los Angeles, CA 90025-2440
12020528   +Justine Goland,   71 Leach Street #2,   Salem, MA 01970-7322
12020529   +Justine Donnelly,   140-409 Atlantic Avenue,   Oceanside, NY 11572-2004
12020530   +Justine K Podell,   3053 Beverly Glen Circle,   Los Angeles, CA 90077-1727
12020531   +Justine luther,   po box 54,   beaufort, NC 28516-0054
12020532   +Justus Steckman,   2502 NE Ariel CT,   Poulsbo, WA 98370-6534
12020533   +Jylyce Staples,   1376 Deer Trail,   Glen Rose, TX 76043-6154
12020536   +K Michelle McMonigle,   175 St Gabriel Way,   Fayetteville, GA 30215-5538
12020537   +K. Allen Whiteacre,   56 Spring Lake Dr,   Stafford, CO 22556-6554
12020648   +KAREN ROBINSON,   10313 LORD NELSON ST,   UPPER MARLBORO, MD 20772-4819
12020716   +KARYN FERRERA,   5350 ALLEN COURT,   PALMDALE, CA 93551-1950
12020723  +++KATARZYNA PUT,   14409 OAKRIDGE CIR APT 4021,   FORT WORTH TX 76155-4849
            (address filed with court: Katarzyna Put,   14400 Statler Blvd,   Apt. 4021,
            Fort Worth, TX 76155)
12020831   +KATHLEEN FREYER,   1604 CRAWFORD ROAD,   OMAHA, NM 68144-1728
12020854   +KATHLEEN TAYLOR,   1938 N. WOODLAWN,   SUITE 400,   WICHITA, KS 67208-1875
12020868   +KATHRYN CANNING,   7734 W COLUMBIA,   CHICAGO, IL 60631-1502
12020881   +KATHRYN HOYT,   11040 NW 18TH CT,   PLANTATION, FL 33322-3407
12020898   +KATHY D'ABATE,   1975 Cobblewood Drive,   Kennesaw, GA 30152-7422
12020914   +KATHY QUINN,   85 N. HOWELLS PT. RD.,   BELLPORT, NY 11713-2312
12020980   +KAY OVERBECK,   8072 TIGER LILY DR,   NAPLES, FL 34113-2637
12020997  +++KEITH HARDY,   13638 SHEILA,   MILFORD MI 48380-1332
            (address filed with court: Keith Hardy,   406 Jeni Lane,   Milford, MI 48380)
```

```
12021123    +KEN CHRIST,   3 Arthur Lane,   Randolph, NJ 07869-4611
12021127    +KEN KERNER,   3 VIRGINIA STREET,   VALLEY COTTAGE, NY 10989-2503
12021144    +KENIA ESPINOSA,   500 W 33RD ST,   HIGGINSVILLE, MO 64037-1833
12021182    +KERI ANN CADIEUX,   101 LIDO PARKWAY,   LINDENHURST, NY 11757-6020
12021184    +KERI HALL,   36 LIVINGSTON COURT,   STATEN ISLAND, ND 10310-1630
12021185    +KERI MORENO,   2002 WOODOAK DRIVE,   IRVING, TX 75060-5651
12021099    +KElly Stephens,   3 Colgan RD,   Merrimac, MA 01860-1213
12021321    +KIM WESTBROOK,   322 MERCER AVENUE,   ROSELLE, NJ 07203-1348
12021338    +KIMBERLY KRAUSE,   1517 CITATION CIRCLE,   KNOXVILLE, TN 37931-4631
12021373    +KIMBERLY EGGERS,   5530 S 263RD ST WEST,   GARDEN PLAIN, KS 67050-8701
12021394    +KIMBERLY KRPAN,   1379 ROXBOROUGH DR,   PLACENTIA, CA 92870-3523
12021461    +KPMG LLP Attn: Yvonne Escobosa,   750 B Street,   Suite 1500,   San Diego, CA 92101-8131
12021462    +KR Geitner,   616 Mockingbird Lane,   Altamonte Springs, FL 32714-7408
12021479    +KRISTA THREEFOOT,   9526 GOOD LION RD,   COLUMBIA, MD 21045-3948
12021482    +KRISTE SCHAFER,   6018 S PARKSIDE,   CHICAGO, IL 60638-4518
12021515  ++++KRISTEN PROBERT,   340 RIDGE CIR,   CRESCO PA 18326-7892
            (address filed with court:  Kristen Probert,   RR 2 Box 2526,   Cresco, PA 18326)
12021584    +KRISTINA MILLER,   PO BOX 2522,   BELFAIR, WA 98528-2522
12021587    +KRISTINA BABICIENE,   111 E. CHESTNUT APT36H,   CHICAGO, IL 60611-6013
12021595    +KRISTINE GREENHOUSE,   1895 SHADETREE DRIVE,   SAN MARCOS, CA 92078-0903
12021611     KRISTY KRAWIEC,   246 FAIR OAK ROAD,   SPRINGFIELD, MA 01128-1061
12020539    +Kaara Radon,   269 West 71st Street,   New York, NY 10023-3701
12020540    +Kacey Christie,   1821 Vernon St., NW,   Washington, DC 20009-1216
12020544    +Kailey Horan,   768 sleepy hollow rd,   briarcliff manor, NY 10510-2525
12020545    +Kaiting Chen,   1823 2nd Ave,   Apt 5N,   New York, NY 10128-4099
12020546    +Kaitlin Lenhart,   3523 King George Lane,   Seffner, FL 33584-6117
12020549    +Kal Liebowitz,   387 park avenue south,   Ney York, NY 10016-8817
12020551    +Kaley Marino,   5094 Abbeydale SE,   Grand Rapids, MI 49546-7563
12020554    +Kamie Hallock,   24213 Victory Blvd,   West Hills, CA 91307-2840
12020555    +Kamil Olufowobi,   132 W Edward Street,   Iselin, NJ 08830-1164
12020556    +Kamlini Potdar-Patel,   738 Thornbury Ct.,   Bartlett, IL 60103-2332
12020557    +Kamo Sidhwa,   1 West Superior St,   Apt 2411,   Chicago, IL 60664-8831
12020558    +Kane Kunst,   1773 N. Sycamore Ave.,   Apt.#14,   Los Angeles, CA 90028-8618
12020560    +Kara Ekstrom,   22 Crestwood RD,   Leicester, MA 01524-1635
12020561    +Kara Kattau,   355 South End Ave 10G,   New York, NY 10280-1056
12020562    +Kara Kolomyjec,   54176 Preston Pines Lane,   Shelby Township, MI 48315-1475
12020564    +Kara Wetherill,   315 Sycamore Ave.,   Mill Valley, CA 94941-2901
12020565    +Karalyn Caldwell,   2070 Sprucefield Rd,   Columbus, OH 43229-2778
12020566    +Kareem Merritt,   6048 Star Mesa Drive,   Frisco, TX 75034-4852
12020567    +Karen Blue,   3600 Gordon Rd,   Elkhart, IN 46516-5220
12020568    +Karen Buckley,   1514 N. French Street,   Wilmington, DE 19801-3118
12020569    +Karen Cordts,   9 Frock Drive,   Hanover, PA 17331-9151
12020571    +Karen Kung,   46 Emerald Lane,   Old Bridge, NJ 08857-3353
12020574    +Karen Medeiros,   170 Cross Neck Rd.,   Marion, MA 02738-1272
12020576    +Karen Rich,   232 Taylor Ave,   Plymouth, MA 02360-1077
12020577    +Karen Smith,   2092 Newark Avenue,   Scotch Plains, NJ 07076-4669
12020578    +Karen Baur,   222 Bloomington Ave.,   Rialto, CA 92376-6912
12020579    +Karen Bender,   7308 Glenn Oval Drive,   Parma, OH 44130-5231
12020580    +Karen Bentall,   934 Leeper Drive,   Valparaiso, IN 46385-8584
12020581    +Karen Brazelton,   PO Box 1266,   La Vergne, TN 37086-1266
12020582    +Karen Breed,   5151 Pfeiffer Road,   Suite 100,   Cincinnat, OH 45242-4854
12020583    +Karen Brown,   406 St. Johns Place,   APT. 3C,   Brooklyn, NY 11238-5331
12020584    +Karen Butner,   1401 Stockton Ct,   Arnold, MD 21012-2470
12020585    +Karen Carter,   1850 Rogina Court,   Merced, CA 95341-7508
12020586    +Karen Chilton,   8032 Havendon Ct.,   Raleigh, NC 27615-4614
12020588    +Karen Conroy,   411 Apache Dr,   New Lenox, IL 60451-5607
12020589    +Karen Day,   99 Edward Road,   Raynham, MA 02767-1207
12020591    +Karen DeRosa,   703 E Mermaid Lane,   Wyndmoor, PA 19038-8552
12020590    +Karen Denson,   32 Greenland Trace,   Atlanta, GA 30342-2088
12020592    +Karen Emswiler,   12708 Saylers Creek Lane,   Herndon, VA 20170-2852
12020593    +Karen Esteppe,   6711 Farmstead Lane,   Fredericksburg, VA 22407-1744
12020594    +Karen Fagel,   224 Stanton Court West,   Buffalo Grove, IL 60089-6845
12020596    +Karen Fitzgerald,   PO Box 26725,   San Diego, CA 92196-0725
12020597     Karen Franklin,   114 Valley Top Dr.,   Fletcher, NC 28732
12020601    +Karen Gambino,   3 Ute Place,   Rockaway, NJ 07866-1608
12020602    +Karen Gardner,   4006 Argyle Ct.,   Bakersfield, CA 93313-4297
12020603    +Karen Gehly,   PO Box 352,   Saxtons River, VT 05154-0352
12020604    +Karen Gibson,   2505 Plumdale dr,   Carrollton, TX 75006-2106
12020605    +Karen Gilstrap,   3729 Wilkie Way,   Fort Worth, TX 76133-2927
12020610    +Karen Henrich,   1499 Sunnybrook RD,   Alamo, CA 94507-1146
12020611    +Karen Hill,   4944 rolling hills,   banning, CA 92220-5283
12020612    +Karen Hoell,   212 Ridgefield Drive,   Bossier City, LA 71111-2369
12020613    +Karen Hornus,   1224 E. King Street,   Lansing, MI 48817-1531
12020614    +Karen Kehr,   7971 Augusta Lane,   Concord, OH 44077-9197
12020618    +Karen Kren,   195 Basin Road,   Vernon, VT 05354-9407
12020619    +Karen Kubota,   6400 W Raven Street #2N,   Chicago, IL 60631-2565
12020620    +Karen Kulick,   12 Indigo Way,   Dana Point, CA 92629-2988
12020621    +Karen Kurzbuch,   236 1/4 South Rexford Drive,   Beverly Hills, CA 90212-4027
12020622    +Karen L Elias,   15327 Cayuse Court,   Riverside, CA 92506-5793
12020623    +Karen L. Chapman,   1662 South Drive,   Sarasota, FL 34239-5037
```

```
12020625     +Karen Laurencell,    1875 Orchard Court,    Crown Point, IN 46307-1094
12020626     +Karen Lindstrom,    236 Lanitos Avenue,    Sunnyvale, CA 94086-7013
12020627     +Karen Lumpkin,    49 North 17th Street,    Wyandanch, NY 11798-2306
12020628     +Karen Lynch,    363 Grove Ave.,    Patchogue, NY 11772-4141
12020629     +Karen M Maintanis,    Millward Brown,    501 Kings Highway East,    Fairfield, CT 06825-4867
12020630     +Karen M. Currier,    5495 Irish Road,    North Tonawanda, NY 14120-9600
12020631     +Karen MacDonald,    4780 Elmhurst Drive,    San Jose, CA 95129-2027
12020633     +Karen Matteuzzi,    9043 Monmouth Dr,    St. Louis, MO 63117-1019
12020634     +Karen McCarthy,    770 Claughton Island Dr. 1908,    Miami, FL 33131-2632
12020638     +Karen Montenegro,    16801 Moody Cir Apt. 'C',    Huntington Beach, CA 92649-4048
12020639     +Karen Nowalsky,    40 POmona Ave,    Port Republic, NJ 08241-9746
12020640     +Karen Oliveira,    23361 Olde Meadowbrook Circle,    Bonita Springs, FL 34134-9115
12020641     +Karen Perez,    128-07 152 aVenue,    South Ozone PArk, NY 11420-4216
12020643     +Karen Pietrantonio,    8797 Summit Circle,    Fogelsville, PA 18051-2047
12020646     +Karen Reinoehl,    410 E Walnut St,    Robinson, IL 62454-2834
12020647     +Karen Rial,    5359 Glenn Valley Dr. #3A,    Battle Creek, MI 49015-7361
12020649     +Karen Ruth,    470 W Superior,    Chicago, IL 60654-3497
12020650     +Karen Sanchez,    102 Highland Avenue,    Highland Park, NJ 08904-3664
12020651     +Karen Sgroi,    3095 Tonopah Circle,    Pleasanton, CA 94588-4043
12020652     +Karen Shaia,    12708 Rarchment Ln,    Richmond, VA 23233-7064
12020653     +Karen Skinner,    9708 NW 75th Street,    Weatherby Lake, MO 64152-1763
12020654     +Karen Staley,    23657 Sterling Place,    Dearborn, MI 48124-1632
12020655     +Karen Stams,    23 Robinwood Lane,    Stow, MA 01775-1585
12020656     +Karen Stout,    108 Stonebriar Way,    Terrell, TX 75160-9850
12020657     +Karen Stroobants,    444 NE Lambert,    College Place, WA 99324-9713
12020658     +Karen Suesse,    2649 Asbury,    Aurora, IL 60504-3213
12020659     +Karen Thysen,    3218 virgil lane,    santa cruz, CA 95062-2095
12020660     +Karen Twomey,    117 West 4th Avenue,    Conshohocken, PA 19428-1602
12020661     +Karen Varni,    484 Tappan Road,    Northvale, NJ 07647-1407
12020662     +Karen Webb,    192 Woodlake Rd,    Denison, TX 75021-8008
12020663     +Karen Wiebe,    3201 NE 183 St apt 2005,    Aventura, FL 33160-2895
12020664     +Karen Wieber,    26711 Student,    Redford, MI 48239-3954
12020665     +Karen Williams,    3429 Regency Drive,    Wilmington, NC 28412-0919
12020666     +Karen Winters,    4900 Limehill Drive,    Syracuse, NY 13215-1325
12020668     +Karen Young,    4658 California Ave.,    Norco, CA 92860-1611
12020669     +Karey Swaim,    39 Horton Hill Rd. Unit 9F,    Naugatuck, CT 06770-4860
12020670     +Kari Kelly,    4608 W Evergreen Ct,    Visalia, CA 93277-5788
12020671     +Kari Bjorklund,    18613 SE May Valley Road,    Issaquah, WA 98027-5420
12020672     +Kari French,    384 S. Highland Ave,    Pittsburgh, PA 15206-5250
12020673     +Kari Gropper,    6103 Aqua Ave #506,    Miami Beach, FL 33141-5877
12020674     +Kari Hoover,    3415 Ohio Street,    Longview, WA 98632-4734
12020675     +Kari Iverson,    1008 S. Main St.,    Wheaton, IL 60189-6475
12020677     +Kari McCord,    2404 Cypress Point Drive,    McKinney, TX 75070-5054
12020678     +Kari Molnar,    2320 Brookhaven View,    Atlanta, GA 30319-5405
12020679     +Kari Quinn,    219 Bertha Street,    Pittsburgh, PA 15211-1521
12020681     +Karin Beach,    2 South Gifford St,    Butler, NJ 07405-1360
12020682     +Karin Brennan,    6265 Paseo Privado,    Carlsbad, CA 92009-1910
12020684     +Karin Searson,    213 Lexington Blvd.,    Apt.20,    Clark, NJ 07066-1465
12020686     +Karina Perez,    124 Adams Ave,    March ARB, CA 92518-2202
12020687     +Karina Jimenez,    240 Maiden Lane,    Montebello, CA 90640-4416
12020690     +Karisa Wallace,    722 Dorsey Cir,    Lilburn, GA 30047-4075
12020691     +Karisha Devlin,    RR 1 Box 80,    Edina, MO 63537-9769
12020692     +Karl Friday,    160 Wesley Dr,    Athens, GA 30605-7051
12020694     +Karl Moser,    219 S. Walnut,    Arlington Heights, IL 60005-1727
12020696     +Karla Riley,    212 Chaparral Trail,    Blanco, TX 78606-4566
12020697     +Karla Cristales,    6606 Bakman Ave #3,    North Hollywood, CA 91606-1856
12020698     +Karla Gava,    8368 Trent Court,    Apt D,    Boca Raton, FL 33433-8514
12020701     +Karla Kipp,    42 Pleasant Avenue,    Westerville, OH 43081-1739
12020702     +Karla Liput,    902 Carlisle Road,    Egg Harbor Township, NJ 08234-4208
12020703     +Karla McClain,    22 Bellaire Manor,    Cromwell, CT 06416-2105
12020704     +Karla Reyes,    921 10th Street #111,    Santa Monica, CA 90403-2929
12020706     +Karlene Hibbard,    8235 Sherbrooke Ct,    Millersville, MD 21108-1321
12020710     +Karon Woodcock,    3220 Chinquapin Court,    Marietta, GA 30066-4445
12020711     +Karra Eveleth,    7441 S Mobile Street,    Aurora, CO 80016-1462
12020712     +Karri Alexion-Tiernan,    33373 SE 52nd St,    Fall City, WA 98024-9619
12020713     +Karrie Brown,    2 Flagstone #845,    Irvine, CA 92606-7684
12020714     +Karrie Pullon,    403 Cherokee lane,    Centerville, IN 47330-9807
12020715     +Karrine Williams,    10280 SW 24th Court,    Miramar, FL 33025-6504
12020718     +Kasey Gomez,    1100 Bering Dr. #118,    Houston, TX 77057-2326
12020725     +Kate Halsall,    892 Bridgestone,    Rochester Hills, MI 48309-1618
12020726     +Kate Mahoney,    12307 Grimsby Lane,    Bristow, VA 20136-2059
12020727     +Kate Schulein,    70 Pleasant Street,    Unit 49,    North Oxford, MA 01537-1017
12020730     +Kate Figga,    1 Westbrook Dr.,    Swedesboro, NJ 08085-2543
12020731     +Kate Fitzsimmons,    1345 Taylor Street,    Apt 20,    San Francisco, CA 94108-1036
12020732     +Kate Folb,    P.O. Box 2072,    Toluca Lake, CA 91610-0072
12020733     +Kate Ganatos,    3401 Wellington Court,    #213,    Rolling Meadows, IL 60008-1884
12020738     +Kate Mulders,    5700 Four Mile Rd,    Bay City, MI 48706-9023
12020739     +Kate Paparo,    253 Haystack Ln,    Snowmass, CO 81654-9312
12020740     +Kate Rifkin,    21 Highview Road,    Short Hills, NJ 07078-3025
12020742     +Kate Templeton,    2531 Curtis St. Unit #1,    Denver, CO 80205-2654
```

District/off: 0752-1          User: mjerdine          Page 64 of 178          Date Rcvd: Oct 11, 2011
                             Form ID: pdf006          Total Noticed: 10843

```
12020744    +Kate Walsh,    1120 N. Green Bay Road,    Lake Forest, IL 60045-1104
12020745    +Kate Weinberg,    1624 Elliswoods Rd.,    Phoenixville, PA 19460-1537
12020746    +Katee Sackhoff,    8383 Wilshire Blvd. #500,    Beverly Hills, CA 90211-2408
12020747    +Kateri Chambers,    29175 Dorsett Avenue,    Tomah, WI 54660-8557
12020748    +Katharine Cosgrove,    57 Peterson Rd.,    South Easton, MA 02375-1574
12020750    +Katharine Rowe,    10849 106 Street North,    Seminol, FL 33778
12020751    +Katharine Santoro,    611 Anna Court,    Yorktown Hts, NY 10598-5430
12020752    +Katherine Siler,    12333 Exbury St,    Herndon, VA 20170-2518
12020754    +Katherine Davis,    4760 Shinnecock Hills Ct #202,    Naples, FL 34112-7979
12020755    +Katherine Aiken,    265 Chestnut Ave,    West Seneca, NY 14224-1711
12020756    +Katherine Andrzyk,    1910 W. Superior, #1,    Chicago, IL 60622-5531
12020757    +Katherine Blades,    197 Washington Street,    Bloomfield, NJ 07003-2406
12020758    +Katherine Blatt,    1445 6th St.,    Apt 406,    Santa Monica, CA 90401-2538
12020759    +Katherine C. Thompson,    27807 Devon Drive,    Millsboro, DE 19966-4616
12020761    +Katherine Clark,    2789 Xerxes Avenue S, APT 102,    Minneapolis, MN 55416-4358
12020766    +Katherine Flynn,    4090 Havenwood Dr,    Winston-Salem, NC 27106-2013
12020769    +Katherine Guntner,    1225 Dover Place,    Conyers, GA 30013-4621
12020770    +Katherine Hanrahan,    23 Wixon rd,    Carmel, NY 10512-5858
12020771    +Katherine Haroutunian,    543 Cuesta Drive,    San Luis Obipso, CA 93405-1152
12020772    +Katherine Hawkins,    1155 Brook Meadow Court,    Lawrenceville, GA 30045-6575
12020773    +Katherine Heinrich,    4117 N Kolmor Ave,    Chicago, IL 60641-1919
12020774    +Katherine Hichborn,    7319 E Grovewood Lane,    Orange, CA 92869-1028
12020775    +Katherine Hinckley,    203 S. Tyrone Rd.,    Baltimore, MD 21212-1126
12020776    +Katherine Klein,    1150 McClaren,    Carmichael, CA 95608-6116
12020777     Katherine M. Regan,    11F Detticoat Lane,    Shelter Island, NY 11964
12020779    +Katherine McDermott,    8942 Marsh Creek Circle,    Galesburg, MI 49053-8715
12020780    +Katherine McSwain,    8461 Deerwood Drive,    N Charleston, SC 29406-9713
12020781    +Katherine O'brien,    334 e 65th,    New York, NY 10065-6754
12020782    +Katherine Pouliot,    28 Brainard Ave, Apt 308,    Medford, MA 02155-5129
12020783    +Katherine Pulliam,    106 Linden Lane, Apt 6,    Thiensville, WI 53092-1233
12020784    +Katherine Russell,    15811 North Barkers Landing Road,    Houston, TX 77079-2422
12020786    +Katherine Serio,    8510 W 95th #5,    Hickory Hills, IL 60457-1864
12020787    +Katherine Smith,    12949 Centre Park Circle,    Apt. 101,    Herndon, VA 20171-5977
12020788    +Katherine Terry,    535 Guard HILL road,    Bedford, NY 10506-1046
12020790    +Katherine Timms,    39 Plainfeild Dr,    Waterbury, CT 06708-1510
12020793    +Katherine Webb,    521 Meandering Way,    Midlothian, TX 76065-6919
12020795    +Katherine Wolbert,    18793 Summer Oak Court,    Germantown, MD 20874-1946
12020796    +Katherine Young,    20 N. Blair St.,    Apt. 215,    Madison, WI 53703-2463
12020799    +Kathi L. Fraser,    1150 Camellia Drive,    Tallahassee, FL 32301-4652
12020801    +Kathleeen  Cowles,    205 Andrew Lane,    North Aurora, IL 60542-9075
12020802    +Kathleen Brennan,    257 Kenwood Court,    Grosse Pointe Farms, MI 48236-3452
12020803    +Kathleen Clary,    43969 Championship Pl.,    Ashburn, VA 20147-3859
12020806    +Kathleen DeSimone,    8821 Killarney Court,    Chesterfield, VA 23832-2477
12020809    +Kathleen Mueller,    1404 Page Tree Lane,    Mount Pleasant, SC 29464-9446
12020811    +Kathleen Nichols,    300 Snug Harbour Dr,    Wilmington, NC 28405-4757
12020812    +Kathleen Ortega,    11790 sw 18 st #523,    miami, FL 33175-1654
12020814    +Kathleen Preto,    2318 Lorkim Lane,    Atco, NJ 08004-1327
12020815     Kathleen Riegler,    1992 Oak Avenue,    North Muskegon, MI 49445
12020816    +Kathleen Webster,    131 Watermelon Hill Road,    Mahopac, NY 10541-3987
12020818    +Kathleen A Dartt,    10919 Meadow Lake Lane,    Houston, TX 77042-2723
12020820    +Kathleen Beer,    9008 Brook Ford Rd,    Burke, VA 22015-3612
12020821    +Kathleen Bongiorno,    42 Prescott Ave,    Staten Island, NY 10306-2418
12020822    +Kathleen Butler,    22 West 15th Street,    Apartment 12D,    New York, NC 10011-6846
12020823    +Kathleen Buttle,    1 Lake Metonga Trail,    Grant Park, IL 60940-9776
12020824    +Kathleen Coleman,    29406 Hidden Oak Pl,    Canyon country, CA 91387-5902
12020825    +Kathleen Crisp,    157 Pembrooke Drive,    Penfield, NY 14526-2015
12020826    +Kathleen Donovan,    2 Morgan Drive,    Haverhill, MA 01832-1247
12020827    +Kathleen Edelman,    46 Wynnewood Road,    Livingston, NJ 07039-2630
12020829    +Kathleen Farley,    4211 Brookview Drive,    Atlanta, GA 30339-4606
12020833    +Kathleen Guinta,    122 Fitzpatrick Rd,    Grafton, MA 01519-1045
12020834    +Kathleen Heitkemper,    425 calle Empalme,    San Clemente, CA 92672-2106
12020835    +Kathleen Holst,    1525 Woodcrest Ct,    Aurora, IL 60502-1324
12020836    +Kathleen Kasper,    15345 Weather Vane Lane,    Homer Glen, IL 60491-8755
12020837    +Kathleen Katz,    2855 N First Street,    Dekalb, IL 60115-1011
12020838    +Kathleen Kennedy,    500 Center Ave,    Apt. 212,    Westwood, NJ 07675-1677
12020839    +Kathleen Kornick,    316 Linda Anne Avenue,    North Cape May, NJ 08204-3462
12020840    +Kathleen L. Sadowski,    8903 20th Ave.,    Kenosha, WI 53143-6701
12020842    +Kathleen M. Heinzerling,    14671 S Bond St,    Olathe, KS 66062-5160
12020843     Kathleen Mackenzie,    1878 Havenshire Road,    Aurora, IL 60502-6811
12020844    +Kathleen Nelson,    PO Box 19467,    Asheville, NC 28815-1467
12020845    +Kathleen Pisch,    40722 Cool Valley Circle,    Aldie, VA 20105-2353
12020846    +Kathleen Roethel,    132-1 Sandy Ridge Mt. Airy Road,    Stockton, NJ 08559-2009
12020848    +Kathleen Scibetta,    720 Ainsley Court,    Durham, NC 27713-7577
12020851    +Kathleen Spude,    2344 S Eagle View,    Cottonwood, AZ 86326-5210
12020852    +Kathleen Stolarczyk,    209 High Ridge Ave,    Ridgefield, CT 06877-4419
12020856    +Kathleen Wallace,    600 7th Ave.,    #411,    Seattle, WA 98104-1933
12020857    +Kathlene Vercellino,    19 Kohl Ct.,    Brentwood, NY 11717-6707
12020858    +Kathllen Bergen,    23 Huron Rd.,    Yonkers, NY 10710-5005
12020859    +Kathryh Humen,    3150 Sabre Drive,    Southlake, TX 76092-2103
12020860    +Kathryn Blackburn,    31 Charles Street,    Plantsville, CT 06479-1905
```

```
12020861    +Kathryn  Hartmann,   68 Rolling Ridge Lane,    Lindenhurst, IL 60046-9282
12020862    +Kathryn  Michalski,   475a Ivy St,    Warminster, PA 18974-4716
12020863    +Kathryn  Pitman,   732 S. Lynn St,    Moscow, ID 83843-3517
12020865    +Kathryn  Riley,   350 Galesburg Drive,    Lawrenceville, GA 30044-4855
12020866    +Kathryn  Arnold,   PO Box 10392,    Phoenix, AZ 85064-0392
12020870    +Kathryn  Conrad,   418 W Belden Ave. Apt 4E,    Chicago, IL 60614-3830
12020872    +Kathryn  Drobny,   2164  Sandover Road,    Columbus, OH 43220-2990
12020875    +Kathryn Elia,   500 Quintara Street,    San Franisco, CA, CA 94116-1326
12020874    +Kathryn Elia,   115 Sunny Oaks Drive,    San Rafael, CA, CA 94903-3034
12020876    +Kathryn  Garing,   22834 Courtland Park Dr,   Brambleton, VA 20148-5602
12020877    +Kathryn Gingerich,   1485 C MIllereville Pike,   Lancaster, PA 17603-6634
12020878    +Kathryn  Goodwin,   2213 Seaver Lane,   Hoffman Estates, IL 60169-5013
12020880    +Kathryn Hennessy,   2020 East 65th street,    Brooklyn, NY 11234-5914
12020882    +Kathryn  Kress,   1832 N. Spencer Avenue,   Indianapolis, IN 46218-4761
12020883    +Kathryn  Lehnis,   6898 Fenton,    Dearborn Heights, MI 48127-2117
12020884    +Kathryn  McCauley,   16562 Simmone Lane,   Huntington Beach, CA 92647-4353
12020885    +Kathryn  Newman,   9812 Aspen Grove Pl,   Las Vegas, NV 89134-6620
12020886    +Kathryn ODonoghue,   10 Delaware Rd,   Bellerose Village, NY 11001-4155
12020889    +Kathryn Rakes,   8902 McNair Court,    Alexandria, VA 22309-3944
12020890    +Kathryn  Sowder,   3800 River Lane,   Rocky River, OH 44116-3823
12020891     Kathryn Todd 26E Shepard Street,   #1,    Cambridge, MA 02138
12020892    +Kathryn Watkins,   St. Francis Hospital & Health Center,   12935 S. Gregory,
             Blue Island, IL 60406-2470
12020894    +Kathy  Pontius,   20809 St Rt. 161,   Milford Center, OH 43045-9712
12020896    +Kathy Chierichella,   60 Nimbus Rd,   Holbrook, NY 11741-4417
12020899    +Kathy Disney,   1515 Karin Street,   Ironton, OH 45638-1157
12020900    +Kathy Dydalowicz,   11240 Oak Drive,   Delton, MI 49046-8430
12020901    +Kathy Evangelista,   1214 Fagan Rd,   Batavia, IL 60510-4562
12020902    +Kathy Fralich,   10882 Jillian rd,   Orland Park, IL 60467-4549
12020903    +Kathy Greenberg,   20 Allison Dr,   Monroe, NY 10950-1456
12020909    +Kathy Lucas,   2320 W. Canta Libre,   Chino Valley, AZ 86223-4554
12020911    +Kathy MCauley,   1111 Forest Ave.,   River Forest, IL 60305-1355
12020910    +Kathy Martinez,   533 Horning St #2,   San Jose, CA 95112-2951
12020912    +Kathy McGill,   2300 Elmwood Circle,   Smyrna, GA 30082-5300
12020913    +Kathy N Fore,   2616 Twin Chuch Road,   Timmonsville, SC 29161-9241
12020916    +Kathy Roche,   6600 20th Street #34,   Greeley, CO 80634-9685
12020917    +Kathy Stevens,   112 Sandalwood Court,   Walkersville, MD 21793-8149
12020919    +Kathy Turi,   21205 Yacht Club Dr Apt 908,   Aventura, FL 33180-4054
12020920    +Kathy Van Verth,   1326 Buccaneer Court,   Winter Park, FL 32792-6138
12020921    +Kathy Waller,   805 Butler Drive,   Loudon, TN 37774-5545
12020922    +Kathy Wareham,   537 West Broadway,   Moses Lake, WA 98837-1919
12020924    +Katie Beauchamp,   PO Box 3140,   Olympic Valley, CA 96146-3140
12020925    +Katie  Carey,   42 Whiton Ave.,   Hingham, MA 02043-1345
12020926    +Katie  Porter,   202 Rochambeau Ave.,   #2,   Providence, RI 02906-3525
12020927    +Katie  Smith,   125 Shortwoods Road,   New Fairfield, CT 06812-2711
12020928    +Katie  Taylor,   1031 E Porter,   Naperville, IL 60540-5529
12020929    +Katie & Rob Fried,   592 Weikel Road,   Lansdale, PA 19446-4100
12020930    +Katie Brown,   418 N Pine St,   Gunnison, CO 81230-2614
12020931    +Katie Clay,   2789 Presidential Dr,   Hebron, KY 41048-7748
12020932    +Katie Fleet,   Box 1061 Allegheny College,   Meadville, PA 16335-7061
12020934    +Katie Kozarek,   67 West 73rd #4a,   New York, NY 10023-3125
12020935    +Katie Lamkin,   1512 W. Melrose St.,   Apt. 2,   Chicago, IL 60657-2118
12020936    +Katie Lardo,   708 Lakeside Dr.,   Vernon Hills, IL 60061-2614
12020937    +Katie Lemos,   1004 Rail Fence Rd,   Camillus, NY 13031-9624
12020938    +Katie Lewis,   4 Scudders Lane,   Glen Head, NY 11545-1534
12020939    +Katie M. Queen,   11672 Rochester,   Los Angeles, CA 90025-2385
12020941    +Katie Patrick,   5429 Ryebrook Ave,   Galloway, OH 43119-8209
12020942    +Katie Pendergrass,   2204 W Canterbury Drive,   La Place, LA 70068-1607
12020943    +Katie Racine,   14803 Hallmark Drive,   Apple Valley, MN 55124-6317
12020944    +Katie Rickel,   5832 Fayetteville Road,   Apartment 211,   durham, NC 27713-6292
12020945    +Katie Rossi,   Two 14th Street,   Apt 732,   Hoboken, NJ 07030-6777
12020946    +Katie Russo,   1170 thompson BLVD,   Buffalo Grove, IL 60089-1021
12020947    +Katie Rustowicz,   1010 Golfview,   Lake Orion, MI 48362-1842
12020948    +Katie Suttie,   9233 8th Avenue,   Pleasant Prairie, WI 53158-4909
12020950    +Katina Wiggins,   120 Pleasure Drive,   Carrollton, GA 30116-5599
12020951    +Katina Williams,   11856 Komensky,   Apt. 3A,   Alsip, IL 60803-1654
12020953    +Katrin Gerdts,   254 N Old Rand Rd,   Lake Zurich, IL 60047-2287
12020954    +Katrina Bruckner,   9 Oxer Place,   Greenwich, CT 06830-6010
12020956    +Katrina Cooper,   133 Abondance Drive,   Palm Beach Gardens, FL 33410-1600
12020959    +Katrina Grablin,   3623 Spitfire Drive,   Colorado Springs, CO 80911-1224
12020960    +Katrina Jasso,   1901 W 23rd Street,   Loveland, CO 80538-3032
12020962    +Katrina Leavitt,   3821 Avalon Park East Blvd.,   Apt#408,   Orlando, FL 32828-4858
12020963    +Katrina Markoff,   3833 North Greenview,   #3,   Chicago, IL 60613-2705
12020966    +Katrine Bakhtiary,   3137 Flanders Ct.,   Waldorf, MD 20602-2518
12020969    +Katurah  Peters,   1505 East Alder Street,   Walla Walla, WA 99362-3543
12020972    +Katy Garlinghouse,   479 Pennsylvania Ave,   San Francisco, CA 94107-2911
12020973    +Katy Moore,   25191 Mawson Drive,   Laguna Hills, CA 92653-5239
12020974    +Katya Wildgen,   5715 brewer house cr, #T1,   Rockville, MD 20852-5432
12020975    +Kaushik Das,   21 West Street,   Apartment 10A,   New York, NY 10006-2925
12020976    +Kavita Vora,   199 New Montgomery Street,   Unit 702,   San Francisco, CA 94105-3804
```

District/off: 0752-1          User: mjerdine          Page 66 of 178          Date Rcvd: Oct 11, 2011
                              Form ID: pdf006          Total Noticed: 10843

```
12020977      +Kavitha Pathy,   3881 W Jasper Dr,    Chandler, AZ 85226-1322
12020978      +Kay Andrews,   13627 Cornuta Ave,    Bellflower, CA 90706-2507
12020981      +Kayla Bina,   PO BOX 872,    Johnston, IA 50131-0872
12020982      +Kayla Newsome,   13003 Brookmill Ct.,    Laurel, MD 20708-2350
12020983      +Kayla Shubitowski,   8925 Lathers,   Livonia, MI 48150-4126
12020985      +Keena Hurt,   1530 Shagbark Drive,   Bolingbrook, IL 60490-6581
12020986      +Kefira Philippe,   4059 N. Sheridan Rd. #3,   Chicago, IL 60613-2025
12020987      +Kei Rietz,   16505 La Cantera Pkwy,   Apt 1915,   San Antonio, TX 78256-2413
12020989      +Keir Walton,   1816 Princessw Cir,   Naperville, IL 60564-3186
12020990      +Keith Biumi,   230 sagamore cove,   Sugar Hill, GA 30518-8176
12020991      +Keith Boccaci,   657 East 6th St. Unit 1,   South Boston, MA 02127-3131
12020993      +Keith Duckett,   5500 Torrance Blvd.,   C122,   Torrance, CA 90503-4055
12020994      +Keith Entzeroth,   7178 NE Antioch,   Gladstone, MO 64119-1208
12020996      +Keith Finger,   3962 Sentry Walk,   Marietta, GA 30068-2556
12020998      +Keith Hill,   2130 Mil Sorpresas Drive,   Fallbrook, CA 92028-1833
12021000      +Keith Krasnigor,   58 W. Boulder Creek Road,   Simi Valley, CA 93065-7362
12021001      +Keith Lavender,   16448 Piney Point Rd,   Piney Point, MD 20674-3400
12021004      +Keith Walker,   7110 Kit Kat Road,   Elkridge, MD 21075-6418
12021006      +Keli Winters,   22268 Davenrich St,   Salinas, CA 93908-1011
12021007      +Kelinda Rolon,   10 Burdge Drive,   Middletown, NJ 07748-1860
12021010      +Kelley Counce,   6963 Tulip Trail Dr.,   Memphis, TN 38133-7019
12021011      +Kelley Farrell,   3812 Matterhorn Dr.,   Plano, TX 75075-1526
12021012      +Kelley Harris,   413 Victoria Ave,   Cedar Town, GA 30125-2549
12021013      +Kelley Manuel,   900 Bella Vista Ave,   Martinez, CA 94553-3368
12021014      +Kelley Schueler,   709 East Third Street,   Hinsdale, IL 60521-4708
12021016      +Kelli Cissel,   9308 Langford Court,   Potomac, MD 20854-4351
12021017      +Kelli Fohey,   216 West Chruch,   Palmyra, MO 63461-1504
12021019      +Kelli Ransone,   4N Home ave  #2W,   Park Ridge, IL 60068-3072
12021021      +Kelli Bales,   446 Quail Meadow,   Irvine, CA 92603-4223
12021022      +Kelli Barker,   8077 Connerwood Lane,   Fishers, IN 46038-3422
12021023      +Kelli Buchan,   2207 Bishops View Circle,   Cherry Hill, NJ 08002-3444
12021024      +Kelli Foiles,   501 9th Street,   Apt 215,   Hoboken, NJ 07030-2185
12021025      +Kelli Holland,   2145 Rachel ln,   Round Rock, TX 78664-7452
12021026      +Kelli Justice,   14700 Rockahock Road,   Lanexa, VA 23089-5810
12021029      +Kellie Herring,   2651 Bridgewater Drive,   Grand Prairie, TX 75054-7229
12021030      +Kellie Owsley,   821 Northern Shores Point,   Greensboro, NC 27455-3459
12021031      +Kellie A Dixon,   889 Village Circle,   Oakland, CA 94607-3188
12021032      +Kellie Martone,   36 Pocono Ridge Road,   Brookfield, CT 06804-3722
12021035      +Kelly Decker,   2116 Western Ave,   Fort Worth, TX 76107-4209
12021041      +Kelly Diaz,   16 Ravine Road,   Red Bank, New Jersey 07701-5114
12021036      +Kelly Dooley,   920 NW 45th St.,   Apt.2,   Pompano Beach, FL 33064-1163
12021037      +Kelly Folger,   610 Newport Center Drive, Suite 400,   Newport Beach, CA 92660-6478
12021039      +Kelly Gladden,   6817 Laurel Street NW,   Washington, DC 20012-2018
12021042      +Kelly Rodriguez,   30 Station St.,   Apt. C,   Athens, OH 45701-2783
12021043      +Kelly Spencer,   2345 Irwin Ave.,   Springfield, OH 45505-2560
12021044      +Kelly Sullivan,   407 B Smith Avenue,   Chapel Hill, NC 27516-3024
12021040      +Kelly jaeger,   320 silver crest drive,   walkersville, MD 21793-8183
12021094      +Kelly A Silk,   3552 Veteran Avenue,   Los Angeles, CA 90034-6112
12021045      +Kelly Adams,   12511 Mill Wheel Drive,   Houston, TX 77070-4916
12021046      +Kelly Alexis Reed,   43561 Vintage Oaks Drive,   Sterling Heights, MI 48314-2056
12021047      +Kelly Archibald,   7 Natalie Drive,   West Caldwell, NJ 07006-6508
12021048      +Kelly Bentley,   515 Webster Avenue,   New Rochelle, NY 10801-2428
12021049      +Kelly Breitton,   28 Teddington Way,   Mount Laurel, NJ 08054-6200
12021050      +Kelly Brett,   26 Hillcrest Road,   2nd Floor,   Mount Vernon, NY 10552-1509
12021051      +Kelly Bryson,   3643 Sweethorn Court,   Fairfax, VA 22033-1226
12021052      +Kelly Casanova,   7 Axcata Place,   Ringwood, NJ 07456-1908
12021054      +Kelly Crutchfield,   20555 Victor Parkway,   Livonia, MI 48152-7031
12021055      +Kelly Damian,   11306 Westerham Court,   Bakersfield, CA 93311-9476
12021056      +Kelly DeGraaf,   816 Cherry Blossom Drive,   League City, TX 77573-3790
12021057      +Kelly England,   620 W. Knepp Avenue,   Fullerton, CA 92832-2723
12021058      +Kelly Farrell,   250 Wyona Ave,   Lindenhurst, NY 11757-5943
12021060      +Kelly Ferrante,   10 Ben's Way,   Chester, NY 10918-4419
12021061      +Kelly Fisher-Bishop,   3214 Indiana Ave,   St Louis, MO 63118-2507
12021066      +Kelly Gurwitz,   23144 Post Gardens Way,   #518,   Boca raton, FL 33433-5650
12021067      +Kelly Hoctel,   1319 Beacon Ct.,   Mishawaka, IN 46544-6239
12021068      +Kelly James,   14850 Brewster Lane,   PO Box 3344,   Helendale, CA 92342-3344
12021069      +Kelly Joniec,   4821 39th Street,   San Diego, CA 92116-2211
12021070      +Kelly Julian,   4043 N. Hermitage Avenue,   #2,   Chicago, IL 60613-5646
12021072      +Kelly Kulauzovic,   1356 Prairie View Parkway,   Cary, IL 60013-2622
12021073      +Kelly LaDue,   12363 South 1565 East,   Draper, UT 84020-9636
12021075      +Kelly Levy,   71 Dysart Street,   Quincy, MA 02169-6701
12021082      +Kelly Morgan,   9320 Lenox Drive,   McKinney, TX 75071-6064
12258504      +Kelly Owen,   Kelly Owen-Diaz,   26 Longbrook Lane,   Freehold, NJ 07728-3762
12021086      +Kelly Patten,   9 Gatehouse Court,   Morristown, NJ 07960-6975
12021087      +Kelly Pennington,   506 Belle Point Dr.,   Mt. Pleasant, SC 29464-8275
12021089      +Kelly Radomski,   4 Martine Ave.,   #803,   White Plains, NY 10606-4007
12021090      +Kelly Randall,   7309 Chinaberry,   Dallas, TX 75249-1214
12021091      +Kelly Rose,   1616 E Crittenden Ave,   Ft. Wright, KY 41011-3714
12021095      +Kelly Singh,   7928 NW 1st Street,   Margate, FL 33063-4712
12021098      +Kelly Sponberg,   PO Box 8115,   Silver Spring, MD 20907-8115
```

District/off: 0752-1          User: mjerdine          Page 67 of 178          Date Rcvd: Oct 11, 2011
                              Form ID: pdf006          Total Noticed: 10843

```
12021100    +Kelly Stoudt,   2848 Abbey Manor Circle,   Brookeville, MD 20833-3246
12021101    +Kelly Strossner,   230 Cassidy Lane,   Elgin, IL 60124-3812
12021102    +Kelly Thomas,   524 5th St.,   Washington Court House, OH 43160-2513
12021103    +Kelly Tranbarger,   21417 Anza Ave.,   Torrance, CA 90503-5421
12021104    +Kelly Vaast,   55 Hilldale Rd,   Ashland, MA 01721-1633
12021105    +Kelly Wachtl,   3775 weston pine ln,   #204,   weston, WI 54476-3781
12021106    +Kelly Ward,   5403 44th Ave SW,   Seattle, WA 98136-1103
12021107    +Kelly Warren,   8472 Shoulders Rd.,   Peyton, CO 80831-6716
12021108    +Kelly Wight,   1920 Cowden Avenue,   Memphis, TN 38104-5212
12021109    +Kelly Wiles,   8343 Colby pkwy apt220,   Urbandale, IA 50322-7047
12021110    +Kelly Willaford,   229 Simonson Street,   Elsie, MI 48831-9652
12021111    +Kelly Williams,   808 Schultz Pl.,   Monona, WI 53716-2014
12021112    +Kelly Wiltse,   1500 Locust Street,   Apt 3906,   Philadelphia, PA 19102-4326
12021114    +Kelly Xu,   108-20 42 Ave,   Corona, NV 11368-2533
12021117    +Kelsey Lauren Chandler,   601 Old Hickory Blvd #74,   Brentwood, TN 37027-3960
12021118    +Kelsey McKeown,   79 S. Wynstone Drive,   N. Barrington, IL 60010-6940
12021119     Kelvin McCoy,   PO Box 533694,   Harlingen, TX 78553-3694
12021122    +Ken Chang,   10425 Mary Ave.,   Cupertino, CA 95014-1344
12021124    +Ken DeJarlais,   14227 250th Pl SE,   Issaquah, WA 98027-8364
12021125    +Ken Gill,   1255 New Hampshire Ave NW,   1020,   Washington, DC 20036-2328
12021128    +Ken Mandelbaum,   Big M Inc.,   12 Vreeland Ave.,   Totowa, NJ 07512-1177
12021129    +Ken Nagel,   5340 Via Zopapo,   Yorba Linda, CA 92887-3130
12021130    +Ken Snyder,   4 Acorn Lane,   Wayland, MA 01778-1219
12021131    +Ken Sternfeld,   91 Michelle Drive,   Jericho, NY 11753-1831
12021132    +Kenda Fink,   25985 S 162nd Street,   Adams, NE 68301-7768
12021134    +Kendall Blauschild,   22351 Harman Dr,   Los Altos, CA 94024-7434
12021135    +Kendall Jackson,   1133 Knollwood Rd,   Deerfield, IL 60015-3335
12021138    +Kendra Johnson,   2731 Harrison Place,   Lawrence, KS 66047-3067
12021140    +Kendra Miller,   9186 Oak Tree Court,   Frederick, MD 21701-2243
12021143    +Kendrick Allen,   4591 Santee Trail,   Mableton, GA 30126-1265
12021145    +Kenn Plebanek,   5131 N. Kenmore,   #1-S,   Chicago, IL 60640-3109
12021147    +Kenneth Acosta,   2534 SW 133 Ct.,   Miami, FL 33175-1186
12021148    +Kenneth Akpan,   660 King Street,   Apartment 314,   San Francisco, CA 94107-1544
12021149    +Kenneth Augst,   6021 Berwynd Rd,   Fairfax, VA 22030-4502
12021150    +Kenneth Baker,   6005 Fox Crest Circle,   Midlothian, VA 23112-6353
12021151    +Kenneth Breese,   291 E. 3rd Street,   Apt 1B,   New York, NY 10009-9703
12021153    +Kenneth Gilbertsen,   9916 S Oakley Ave,   Chicago, IL 60643-1829
12021155    +Kenneth J Clark Jr,   4300 A Street,   Sacramento, CA 95819-2114
12021156    +Kenneth L Whitacre,   PO Box 810425,   Boca Raton, FL 33481-0425
12021157    +Kenneth Mascari,   21402 Avenida Manantial,   Lake Forest, CA 92630-2125
12021158    +Kenneth Molinaro,   60 West Shore Drive,   Pennington, NJ 08534-2123
12021159    +Kenneth Olsen,   2800 Bowers Ave,   Santa Clara, CA 95051-0918
12021160    +Kenneth Ottaviano,   Katten Muchin,   525 West Monroe Street, Suite 1900,
              Chicago, IL 60661-3693
12021161    +Kenneth Paulmann,   30 Lilac Ct,   Monmouth Junction, NJ 08852-2368
12021162    +Kenneth Rowe,   3700 Chadford Place,   Greensboro, NC 27410-2839
12021163    +Kenneth Seel,   3001 Summer Street, 3rd Floor,   Stamford, CT 06905-4321
12021164    +Kenneth Sliwa,   459 N Green St.,   Unit 1S,   Chicago, IL 60642-8211
12021165    +Kenneth Stein,   5009 E. Fairfield St.,   Anaheim, CA 92807-4668
12021167    +Kenneth Stieren,   10435 Sugar Crest Avenue,   Duluth, GA 30097-7891
12021168    +Kenneth Vigneault,   85 Cedarhurst Lane,   Milford, CT 06461-2723
12021169    +Kenneth Warner,   8794 Range Road,   Perry, FL 32348-8648
12021170    +Kenneth Weaver,   PO Box 535,   Hull, GA 30646-0535
12021171    +Kenneth Weber,   1204 Chevers Dr,   Glen Mills, PA 19342-2313
12021172    +Kenneth Zwiener,   371 Kelburn Rd.,   Apt. 222,   Deerfield, IL 60015-4356
12021173    +Kennieth Moyano,   271 Warren St.,   Phillipsburg, NJ 08865-2514
12021175    +Kent Sullivan,   3831 Iron Wedge Dr,   Orlando, FL 32808-3042
12021176    +Kenya Taylor,   537 Edwards Drive,   Sarasota, FL 34243-2046
12021177    +Kenyatta Miles,   1903 60th Place E.,   Suite M3573,   Bradenton, FL 34203-5036
12021178    +Kenyon Maree,   1505 Fort Clarke Blvd,   Bldg 4 Apt 207,   Gainesville, FL 32606-7182
12021180    +Keren Fykes,   1245 E. Sahuaro Drive,   Phoenix, AZ 85020-1144
12021181    +Kerensa Vest,   300 Decker Drive,   Irving, TX 75062-8136
12021183    +Keri Armand,   277 Cybress Trace,   Royal Palm Beach, FL 33411-4709
12021188    +Keri Wolven,   26 Loring St. #2,   Somerville, MA 02143-2814
12021189    +Kerianne Flynn,   27 North Moore Street,   Penthouse D,   New York, NY 10013-5724
12021190    +Kerilyn Anderson,   7 Shoff Court,   Mechanicsburg, PA 17055-9317
12021194    +Kerri Armet,   16057 W Diamond Street,   Goodyear, AZ 85338-2765
12021197    +Kerri Dube,   96 Hartford ave,   Granby, CT 06035-2307
12021198    +Kerri Flynn,   21 Dakota Trail,   Browns Mills, NJ 08015-5216
12021202    +Kerrie Heim,   1400 Longfellow St NW,   #101,   Washington, DC 20011-6828
12021203    +Kerry Brown,   1220 Cotton Street,   Menlo Park, CA 94025-5554
12021205    +Kerry McReynolds,   P O Box 1930,   Kingsland, TX 78639-1930
12021207    +Kerry Wilson,   10317 Tambra Drive,   Frisco, TX 75033-0309
12021208    +Kerry Barton,   687 East 3350 North,   North Ogden, UT 84414-1684
12021209     Kerry Carr,   94 Woodbine Way,   Philadelphia, PA 19083
12021210    +Kerry King,   3227 Shankweiler Rd.,   Allentown, PA 18104-8803
12021211    +Kerry Klock,   801 Rahn Street,   Rincon, GA 31326-6121
12021213    +Kerry Murphy,   81 Heitman Dr.,   Apt i,   Spring Valley, NY 10977-6039
12021214    +Kerry Petrello,   125 Geddes Terrace,   Waterbury, CT 06708-4707
12021216    +Kerry Tuohy,   2363 Jackson St. Apt. 5,   San Francisco, CA 94115-1345
```

```
District/off: 0752-1          User: mjerdine          Page 68 of 178          Date Rcvd: Oct 11, 2011
                              Form ID: pdf006          Total Noticed: 10843

12021219    +Kevin Dolohanty,   304 Enchanted Parkway,   APT 301,   Ballwin, MO 63021-5535
12021220    +Kevin Killeen,   22 Bluebird Drive,   Congers, NY 10920-2605
12021221     Kevin Mui,   211-65 18ave FL1,   Bayside, NY 11360
12021222    +Kevin Simpson,   825 Sierra Oaks Vista Lane,   Sacramento, CA 95864-4961
12021223    +Kevin Suthard,   10130 Reflections Blvd,   202,   Sunrise, FL 33351-8308
12021224    +Kevin Aldrich,   610 Creekside Ct.,   Chesapeake, VA 23320-9255
12021226    +Kevin Cohen,   27742 Country Lane Rd,   Laguna Niguel, CA 92677-3774
12021228    +Kevin DiSabatino,   7 S Cleveland Ave,   Wilmington, DE 19805-1426
12021229    +Kevin Drummond,   47 Kitzingen Ct,   Carrollton, GA 30116-5810
12021230    +Kevin Dudleston,   340 East 87st 3A,   New York, NY 10128-4829
12021231    +Kevin Farley,   331 Heritage Dr.,   Brick, NJ 08723-6011
12021234    +Kevin Gilkenson,   11361 Reagan St.,   Los Alamitos, CA 90720-3908
12021235    +Kevin Gilmore,   15710 W. 135th Street, Suite 200,   Olathe, KS 66062-1508
12021236    +Kevin Guernsey,   14050 N.W. 14 St.   Suite 110,   Sunrise, FL 33323-2851
12021237    +Kevin Heisler,   1705 Monroe Street,   West Bend, WI 53090-1909
12021238    +Kevin Homler,   5 Giralda Farms,   Madison, NJ 07940-1027
12021239    +Kevin Innes,   71 Riverside Ave,   Massapequa, NY 11758-5127
12021241    +Kevin Kelly,   99 Windsor Avenue,   Rockville Centre, NY 11570-5715
12021242    +Kevin Kelly,   9292 Hunting Valley Road S,   Clarence, NY 14031-1539
12021245    +Kevin Loux,   15 Klemish Circle,   Center Point, IA 52213-9776
12021246    +Kevin McCarthy,   55 Cliffield Road,   Bedford, NY 10506-1210
12021247    +Kevin McMullan,   1900 Kennedy Blvd.,   Union City, NJ 07087-2013
12021248    +Kevin O'Grady,   1820 Montcliff Dr.,   Cumming, GA 30041-9370
12021249    +Kevin Pflug,   1180 Raymond Blvd.,   Apt. 9k,   Newark, NJ 07102-4120
12021250    +Kevin Rauckman,   12113 Haskins,   Overland Park, KS 66213-4832
12021251    +Kevin Rayman,   507 Wood Street,   Baltimore, MD 21225-3123
12021252    +Kevin Reynolds,   405 Iowa,   Sherman, TX 75090-9115
12021253    +Kevin Saupp,   1800 Wilson Blvd,   Unit #424,   Arlington, VA 22201-6607
12021254    +Kevin Schaap,   2376 High Oak Dr,   Pittsburgh, PA 15220-3942
12021255    +Kevin Shorten,   9104 Ballard Lane,   Clinton, MD 20735-2705
12021257    +Kevin Smith,   14 Harriett Ln.,   Ocean View, NJ 08230-1353
12021258    +Kevin Svec,   14852 N. 161st Ct.,   Surprise, AZ 85379-5043
12021260    +Kevin Wrona,   139 Greenmeadow Dr.,   West Seneca, NY 14224-4645
12021261    +Keyomi Robinson,   1372 Karen Drive,   West Dundee, IL 60118-1528
12021263    +Khadija Lewis,   3054 North Dale Lane,   Bowie, MD 20716-1323
12021264     Khaled Ibrahim,   555 Wilson Heights Blvd,   Suite #501,   North York, Ontario M3H 6B5
12021266    +Kia Coleman,   6413 Landing Way,   New Carrollton,   Maryland, MD 20784-4620
12021267    +Kia Haselrig-Oparah,   230 Hudson Ridge,   Fairburn, GA 30213-2465
12021268    +Kieshawna Reese,   152 Precita Avenue,   San Francisco, CA 94110-4621
12021269    +Kieth Skowran,   8402 Isles Drive,   Pasadena, MD 21122-4815
12021270    +Kiley K. Armstrong,   418 South Chelsea Road,   White Plains, NY 10603-1924
12021271    +Kim Chappell,   111 Parkridge Ave,   Chapel Hill, NC 27517-7807
12021272    +Kim Davis,   8430 Lippizan Place,   Gainesville, VA 20155-1734
12021273    +Kim Frankiewicz,   34 Damella Way,   Howell, NJ 07731-8916
12021274    +Kim Hunter,   771 Midland Avenue,   Yonkers, NY 10704-1022
12021275    +Kim McDonnell,   15 Beaverbrook Drive,   Brookhaven, NY 11719-9403
12021277    +Kim rushing,   4728 Bothwell Dr,   Marshville, NC 28103-9225
12021282    +Kim Brucale,   12 Grove Avenue,   East Hanover, NJ 07936-1520
12021283    +Kim Coats,   662 Prairie Dell St,   Lewisville, TX 75067-3601
12021284    +Kim Corazzini,   1375 McCann Lane,   Greenport, NY 11944-1920
12021285     Kim Demers,   26 B Homestead Avenue,   Danbury, CT 06810
12021286    +Kim Deveaux,   3411 Cannon Pl,   Bronx, NY 10463-4301
12021287    +Kim Donnelly,   8 Eton Drive,   Sewell, NJ 08080-2482
12021288    +Kim Elliott,   9924 Deering,   Livonia, MI 48150-3226
12021289    +Kim Engelby,   5478 Willow Woods Ln #C,   Anaheim, CA 92807-1430
12021290    +Kim Evans,   2518 Windwood Drive,   Winchester, VA 22601-6417
12021291    +Kim Gonzales,   82 Legion Place,   Closter, NJ 07624-2518
12021293    +Kim Herin,   5100 E. Eagle Ridge Rd,   Columbia, MO 65201-8812
12021294    +Kim Holmes,   2241 Chadwick Way,   Mundelein, IL 60060-5380
12021296    +Kim Hughes,   12720 Moores Mill Road,   Huntersville, NC 28078-7896
12021297    +Kim Hughson,   740 west barnes lake rd,   columbiaville, MI 48421-9382
12021299    +Kim Izquierdo,   3640 Johnson Avenue,   Riverdale, NY 10463-1617
12021302    +Kim Kelly,   2758 Shellingham Dr.,   Lisle, IL 60532-4209
12021304    +Kim Lemoine,   399 Knollwood Dr.,   Woonsocket, RI 02895-2609
12021305    +Kim M. Pilcher,   611 South Harvey Avenue,   Oak Park, IL 60304-1516
12021309     Kim Nixon,   1439 Benjamin Avenue,   Windsor, Ontario N8X4N2
12021310    +Kim Paddon,   po box 455,   Big Oak Flat, CA 95305-0455
12021311    +Kim Perretta,   62 Coventry Way,   Ringwood, NJ 07456-2748
12021313    +Kim Redfield,   13 Glenbrook,   Bentonville, AR 72712-3840
12021314    +Kim Sims,   PO Box 5955,   Sherman Oaks, CA 91413-5955
12021316    +Kim Thompson,   3660 Cold Spring Lane,   Atlanta, GA 30341-2038
12021317    +Kim Thompson,   13 Cherry Street,   Windsor Locks, CT 06096-2202
12021319    +Kim Trapp,   232 5th Ave,   Roebling, NJ 08554-1304
12021320    +Kim Vu,   64 Marbella,   San Clemente, CA 92673-2758
12021323    +Kim Whisenhunt,   717 E Redondo Dr,   Gilbert, AZ 85296-3534
12021427    +KimMarie Machado,   1 Arianne Way,   Holtsville, NY 11742-1627
12021324    +Kimberlea Archer,   23628 Anza Avenue, #C,   Torrance, CA 90505-4652
12021325    +Kimberlee Bubenheimer,   2312 Pheasant Hollow Dr.,   Plainsboro, NJ 08536-3546
12021329    +Kimberli Taylor,   24100 Pennsylvania Ave., #108,   Lomita, CA 90717-1060
12021331    +Kimberly Briggman,   12827 J Locbury Cir,   Germantown, MD 20874-3855
```

```
12021332    +Kimberly  Collins,   272 California Court,   Mission Viejo, CA 92692-4084
12021335    +Kimberly  Fitton,   1358 Stoney Ridge Rd,   Charlottesville, VA 22902-8258
12021339     Kimberly  Robinson,   1045 West Naranja Avenue,   Mesa, AZ 85210
12021341    +Kimberly  Schulz,   6780 Friars Rd,   San Diego, CA 92108-1115
12021343    +Kimberly  Snyder,   3928 Harbaugh Dr.,   Independence, MO 64055-4015
12021345    +Kimberly  Wager,   PO BOX 831,   Babylon, NY 11702-0831
12021347     Kimberly  Adkins,   7 Amberfield Road,   Robbinsville, NJ 08691-3637
12021348    +Kimberly  Aut,   9353 Viscount Blvd APT 3027,   El Paso, TX 79925-8038
12021350    +Kimberly  Bankert,   92 Wollaston Street,   Springfield, MA 01119-1638
12021351    +Kimberly  Bejma,   26207 Whispering Woods Circle,   Plainfield, IL 60585-2656
12021352    +Kimberly  Bennett,   7020 Windmill Creek Road,   Charleston, SC 29414-7590
12021353    +Kimberly  Best,   212 Ridgevale Lane,   Pleasant Hill, CA 94523-3504
12021355    +Kimberly  Bostrom,   912 Lafayette Street,   Alameda, CA 94501-4120
12021358    +Kimberly  Brooks,   212 Tulip Avenue,   Takoma Park, MD 20912-4202
12021360    +Kimberly  Butler,   5N678 Forest Glen Lane,   St. Charles, IL 60175-8240
12021361    +Kimberly  Cahill,   214 Topaz Circle,   Dover, DE 19904-3708
12021362    +Kimberly  Carlson,   3205 Willow Creek Ct,   Sachse, TX 75048-4000
12021366     Kimberly  Cottrell,   PSC 556 BOX 383,   FPO   96386-0383
12021365    +Kimberly  Cottrell,   43 Deshon Avenue,   Bronxville, NY 10708-1224
12021367    +Kimberly  Croley,   760 Emerald Forest Circle,   Lawrenceville, GA 30044-5851
12021369    +Kimberly  Daniels,   16740 SW 99 Ave,   Miami, FL 33157-3247
12021371    +Kimberly  DeMontigny,   325 E Piney Circle,   Dickson, TN 37055-3932
12021372    +Kimberly  Duprey,   4892 Browns Mill Road,   Lithonia, GA 30038-2605
12021374    +Kimberly  Espenlaub,   300 Shadow Mtn. Drive Apt 705,   El Paso, TX 79912-4051
12021375    +Kimberly  Evans,   4327 Garfield Lane,   Trevose, PA 19053-6750
12021376    +Kimberly  Falvey,   60 Whitehall Rd,   Rockville Centre, NY 11570-3244
12021378    +Kimberly  Fischer,   2279 N Charter Point Drive,   Arlington Heights, IL 60004-7226
12021379    +Kimberly  Fitzgerald,   206 Los Ranchitos Road,   San Rafael, CA 94903-3604
12021380    +Kimberly  Garcia,   425 Guinda St,   Palo Alto, CA 94301-2110
12021381    +Kimberly  Gibson,   500 Jamboree Way,   Euless, TX 76039-7967
12021383    +Kimberly  Helms,   1259 Orion Court,   Merced, CA 95348-8716
12021384    +Kimberly  Hernandez,   17157 Moss Side Lane,   Olney, MD 20832-2935
12021385    +Kimberly  Heyer,   8505 Silverado Trail,   McKinney, TX 75070-2672
12021387    +Kimberly  Hirsch,   1578 Hazel Lane,   Winnetka, IL 60093-1313
12021388    +Kimberly  Jacobs,   9 Scotland Road,   Norwich, CT 06360-2441
12021390    +Kimberly  Johnston,   3110 Phelps Road,   West Suffield, CT 06093-3021
12021396    +Kimberly  Lambert,   45 Three Vines Ct.,   Ladera Ranch, CA 92694-0408
12021397    +Kimberly  Mangers,   23321 8th Street,   Newhall, CA 91321-2603
12021399    +Kimberly  McDonald,   504 N Main St,   Kouts, IN 46347-9690
12021401    +Kimberly  Mercer,   10950 Woodland Falls Dr,   Great Falls, VA 22066-1536
12021402    +Kimberly  Miles,   3648 Sullivan Dr,   Douglasville, GA 30135-1050
12021403    +Kimberly  Minnich,   70 Haines Blvd,   Port Chester, NY 10573-2124
12021407    +Kimberly  Mongillo,   462 Sawtooth Lane,   McDonough, GA 30253-8765
12021408    +Kimberly  Mullin,   265 High Street,   Winchester, MA 01890-3247
12021408    +Kimberly  Parks,   264 9th st.,   apt 2n,   jersey city, NJ 07302-1612
12021410    +Kimberly  Piro,   27 Fox Place,   Hicksville, NY 11801-5753
12021409    +Kimberly  Piro,   13-16 130th Street,   College Point, NY 11356-1917
12021411    +Kimberly  Robell,   405 Hessian Avenue,   National Park, NJ 08063-1504
12021413    +Kimberly  Rociola,   7507 162nd. Place,   Tinley Park, IL 60477-1544
12021414    +Kimberly  Schultz,   10 Eileen Court,   Coram, NY 11727-3303
12021416    +Kimberly  Thiel,   1156 Jackson St.,   Oshkosh, WI 54901-3769
12021417    +Kimberly  Tritten,   2623 Woodlake Road SW,   Unit 6,   Wyoming, MI 49519-4607
12021418    +Kimberly  Urbaniak,   2738 E. 128th,   Chicago, IL 60633-1759
12021419    +Kimberly  Walters,   11502 Shaffer Farms Lane,   Louisville, KY 40291-4505
12021420    +Kimberly  Weakland,   351 Hilltop Drive,   Apt 102,   King of Prussia, PA 19406-3334
12021421    +Kimberly  White,   1032 19th Street #2,   Santa Monica, CA 90403-4457
12021422    +Kimberly  Wulkopf,   660 Amelia Avenue,   Webster Groves, MO 63119-2602
12021423    +Kimberly  Yelverton,   3976 S Ellis Ave,   Unit 3 South,   Chicago, IL 60653-2456
12021424    +Kimberly  Zurz,   3773 Muirfield Dr,   Uniontown, OH 44685-8817
12021425    +Kimeshia  Thomas,   13460 Wisteria Pl,   Chino, CA 91710-5040
12021426    +Kimiko  Jarrett,   4013 N. Greenview,   Chicago, IL 60613-1919
12021429    +Kindra  Richie,   2141 E. Rawhide St.,   Gilbert, AZ 85296-2739
12021430    +Kinga  Lewicka,   368 97th Street,   Apt 1C,   Brooklyn, NY 11209-7846
12021432    +Kiona  DeWitt,   35 Scott Avenue,   Deer Park, NY 11729-7019
12021433    +Kira  Mineroff,   57 Bittersweet Drive,   Doylestown, PA 18901-2772
12021434    +Kiran  Kaur,   4723 Palos Way,   Union City, CA 94587-4705
12021435    +Kirby  McCrary,   122 Spring Creek Court,   Winston-Salem, NC 27106-2651
12021436    +Kirk  Beavers,   700 N. Larrabee,   #1814,   Chicago, IL 60654-7021
12021437    +Kirk  Hughes,   412 Irvine,   Allen, TX 75013-3651
12021438    +Kirsa  Dannenberg,   c/o Joerg Rodeland,   106 Liberty Street,   Ridgewood, NJ 07450-4549
12021440    +Kirsten  O'Brien,   1410 Wellesley Ave,   Apt 107,   Los Angeles, CA 90025-2556
12021441    +Kirsten  Orr,   303 E. 83rd St. #21A,   New York, NY 10028-4320
12021442    +Kirsten  Williams,   11137 Ruthelen Avenue,   Los Angeles, CA 90047-4722
12021446    +Kirsten  Lynch,   1731 Silverstone Dr.,   Carpentersville, IL 60110-1193
12021448    +Kirsten  Sexton,   230 Nathan Drive,   Clayton, NC 27520-5838
12021449    +Kirsten  Walters,   18100 SE 44th Way,   Vancouver, WA 98683-7403
12021450    +Kirsti  Caselli,   15 Langford Lane,   Ladera Ranch, CA 92694-0816
12021451    +Kirstin  Mailman,   220 Buck point Ct.,   Aiken, SC 29803-8564
12332392    +Kit  Fine,   514 Broadway 6H,   New York, NY 10012-4427
12021455    +Klaudia  Schimscheiner,   243 N. Lincoln Ave,   Park Ridge, IL 60068-3121
```

District/off: 0752-1          User: mjerdine          Page 70 of 178          Date Rcvd: Oct 11, 2011
                              Form ID: pdf006         Total Noticed: 10843

```
12021458     +Korina Barrs,    400 Abbeydale Way,    Columbia, SC 29229-7437
12021460     +Koyurtney Guenego,    43 California St,    Long Beach, NY 11561-1604
12021464     +Kris Hawkins,    326 Brighton Lane,    Bolingbrook, IL 60440-1448
12021465     +Kris Ingels,    111 S. Morgan Street,    Unit 508,    Chicago, IL 60607-2729
12021466     +Krishna Avalos,    5468 N. West Ave #103,    Fresno, CA 93711-2950
12021467     +Krissy Grana,    6508 Chapman,    Buena Park, CA 90620-4637
12021468     +Krista Dollar,    331 Willow Glenn Dr,    Marietta, GA 30068-5112
12021472     +Krista Gifford,    2041 West Cjhurchill,    Chicago, IL 60647-5503
12021473     +Krista Harstad,    1993 Stanford Avenue,    St. Paul, MN 55105-1655
12021474     +Krista Heard,    7442 Genesta Ave,    Van Nuys, CA 91406-2606
12021475     +Krista Morrison,    4841 Newman Ave.,    Cypress, CA 90630-2844
12021476     +Krista Raines,    8 Ashdown Place,    Half Moon Bay, CA 94019-2275
12021477     +Krista Steffens,    546 Park Ave,    Centereach, NY 11720-1649
12021478     +Krista Thorne,    48 Stanley Rd,    Havelock, NC 28532-3727
12021481     +Krista Yager,    4898 Tarry Glen Dr.,    Suwanee, GA 30024-7565
12021483     +Kristen Follis,    14 Glen Road,    Danbury, CT 06811-4012
12021484     +Kristen Spinato,    1417 W. Erie,    Unit #1,    Chicago, IL 60642-6147
12021485     +Kristen Stiller,    2257 Cedar Street,    Des Plaines, IL 60018-3115
12021486     +Kristen Trout-Roebuck,    127 Willow View Drive,    Carlisle, PA 17013-8478
12021488     +Kristen Barnett,    5301 N. 21st St,    Phoenix, AZ 85016-3465
12021491     +Kristen Cain,    14 Keats Road,    Thornwood, NY 10594-1703
12021495     +Kristen Giammarino,    94 Bulson Road,    Rockville Centre, NY 11570-1209
12021496     +Kristen Graney,    33 Barker Avenue, Apt. 3J,    White Plains, NY 10601-1615
12021498     +Kristen Haikal,    7700 East 29th Ave,    #309,    Denver, CO 80238-2919
12021500     +Kristen Haikal,    2601 Hanover Ct,    Denver, CO 80238-3168
12021502     +Kristen Hardy,    53 Edgar Court,    Newbury Park, CA 91320-4330
12021503     +Kristen Hayashi,    550 N. Kingsbury #620,    Chicago, IL 60654-5517
12021504     +Kristen Howard,    1150 McLaughlin Ave #312,    San Jose, CA 95122-4503
12021506     +Kristen Johnson,    3701 Northcrest Drive,    Cleburne, TX 76031-7927
12021507     +Kristen Layton,    12 Purdue Court,    Mauldin, SC 29662-1885
12021509     +Kristen Mendez,    213 Maple Creek Chase,    Woodstock, GA 30188-2373
12021512     +Kristen Morris,    27 Glenville Ave #3,    Allston, MA 02134-3530
12021513     +Kristen Murphy,    10 Jay Drive,    Randolph, NJ 07869-4117
12021514     +Kristen Powell,    7613 Audubon Dr,    Foley, AL 36535-4005
12021516     +Kristen Quitno,    245 N. Rose Ave.,    Park Ridge, IL 60068-2957
12021517     +Kristen Sevenberg,    19553 Gray Lane,    Frankfort, IL 60423-6708
12021518     +Kristen Smith,    3844 East Hopewell Rd.,    Center Valley, PA 18034-9521
12021519     +Kristen Stagg,    53 Monticello,    Irvine, CA 92620-2672
12021520     +Kristen Stavisky,    20 Fay Road,    New City, NY 10956-3329
12021521     +Kristen Stinson,    3800 Las Riendas,    Fullerton, CA 92835-1259
12021522     +Kristen Toher,    376 Parkside Drive,    Warwick, RI 02888-4954
12021523     +Kristen Uniowski,    646 W. Waveland #1,    Chicago, IL 60613-4896
12021524     +Kristen Ware,    2702 E. Coddington,    Urbana, IL 61802-2264
12021526     +Kristi Lewandowski,    17845 SW Frederick Lane,    Sherwood, OR 97140-7820
12021527     +Kristi Adkinson,    630 Webster St,    Algonquin, IL 60102-2870
12021529     +Kristi Brown,    950 Forrer Blvd,    Kettering, OH 45420-1469
12021531     +Kristi Ralph,    7516 Crystal Lake Dr,    Cordova, TN 38016-8771
12021532     +Kristie Tyler,    14590 Oregon Trail,    Victorville, CA 92392-6164
12021533     +Kristie Cline,    3040 Peachtree Rd. NW #1615,    Atlanta, GA 30305-2294
12021535     +Kristie DePiero,    15 N. Main St.,    PO Box 44,    Trumbauersville, PA 18970-0044
12021537     +Kristin Campbell,    3804 Parchment Circle,    Richmond, VA 23233-7034
12021538     +Kristin Famula,    625 Manhattan Pl., #302,    Boulder, CO 80303-4064
12021539     +Kristin Gaines,    144 Main St Apt1,    Chester, CT 06412-1371
12021540     +Kristin Knapp,    3417 South Sherman Drive,    Beech Grove, IN 46107-1731
12021541     +Kristin Loughlin,    1164 Evergreen Drive,    Bridgewater, NJ 08807-1228
12021542     +Kristin McGrail,    102 Oval Court,    Yonkers, NY 10710-2406
12021543     +Kristin Vardakis,    300 South Van Dorn St.,    R-219,    Alexandria, VA 22304-4345
12021546     +Kristin Anderson,    753 Boylston Street,    Chestnut Hill, MA 02467-1459
12021549     +Kristin Boyd,    122 Pewter Lane,    Stafford, VA 22554-1517
12021550     +Kristin Boyle,    545 Vinings Estates Drive,    Mableton, GA 30126-5970
12021551     +Kristin Brennan,    43 Lackawanna Trail,    Suffern, NY 10901-4920
12021553     +Kristin Cocks,    2180 Eveningwind Dr #414,    Corona, CA 92879-8045
12021554     +Kristin Collins,    168 Great Sky Trail,    Murphy, NC 28906-7803
12021555     +Kristin Fairbanks,    481 Duane Terrace,    #C2,    Glen Ellyn, IL 60137-4659
12021556     +Kristin Francisco,    7 Deerwood,    Aliso Viejo, CA 92656-2105
12021557     +Kristin Fremont,    11837 Four Lakes Dr,    South Lyon, MI 48178-9350
12021559     +Kristin Gallagher,    40 Elmsmere Road,    Mount Vernon, NY 10552-1310
12021560     +Kristin Gleason,    8 Wood Hill Lane,    Boxford, MA 01921-1427
12021561     +Kristin Goral,    12-A Emerson Plaza West,    Emerson, NJ 07630-1826
12021562     +Kristin Graham,    193 Hoyt St,    Kearny, NJ 07032-3312
12021563     +Kristin Gundersen,    200 Harbor Rd,    Cold Spring Harbor, NY 11724-1506
12021564     +Kristin Harden,    1137 Jasmine Rd,    Dublin, GA 31021-0818
12021565     +Kristin Harkins,    14662 W. Vassar Dr.,    Lakewood, CO 80228-5320
12021566     +Kristin Helmer,    22 S. Second St.,    Cary, IL 60013-2811
12021573     +Kristin Popelka,    3210 Hickory Creek Drive,    New Lenox, IL 60451-9506
12021574     +Kristin Porter,    5414 Pearce Way,    Crestwood, KY 40014-9179
12021576     +Kristin Robertson,    14217 CR 188,    Bullard, TX 75757-9545
12021579     +Kristin Stamp,    183 Farnum Pike,    Smithfield, RI 02917-3508
12021580     +Kristin Stocks,    1506 summerlane dr se,    decatur, AL 35601-4546
12021581     +Kristin Tiberio,    246 East 51st street,    Apt 12,    New York, NY 10022-6514
```

```
12021582     +Kristin Vazquetelles,   10944 Fishers Island Street,   Las Vegas, NV 89141-4352
12021583     +Kristin Wegmann,   245 Lawson Street,   Saline, MI 48176-1543
12021589     +Kristina Ensoll,   9006 Filiz Ln,   Powell, OH 43065-8495
12021590      Kristina Fitch,   RFD 248,   19 Town Lot Rd.,   Edgartown, MA 02539
12021591     +Kristina Giordano,   PO Box 32158,   Phoenix, AR 85064-2158
12021592     +Kristina Langone,   4 Stafford Road,   Nashwood, NH 03062-3170
12021593     +Kristina McLean,   17316 Fosgate Road,   Montverde, FL 34756-3001
12021594     +Kristina Pirrotti,   150 Spring Garden Road,   Milford, NJ 08848-1896
12021596     +Kristine Baldwin,   311 Anjou Circle,   Sacramento, CA 95835-2053
12021597     +Kristine DePlanche,   1120 Lake Pointe Dr.,   Lewiston, MI 49756-8101
12021598     +Kristine Grasse,   1318 Allison Lane,   Schaumburg, IL 60194-2722
12021599     +Kristine Kay Lee,   2000 Ascot Parkway #3525,   Vallejo, CA 94591-7017
12021600     +Kristine Lacy,   1718 Country Garden Drive,   Shelby, NC 28150-6162
12021601     +Kristine Lalley,   315 Elysian Street,   Pittsburgh, PA 15206-4501
12021602     +Kristine Martinez,   3292 Aberfoyle Pl NW,   Washington, DC 20015-2356
12021603     +Kristine Olmos,   5140 E. Atherton St. #24,   Long Beach, CA 90815-3943
12021605     +Kristof Almasi,   44580 Tonopah St.,   Newberry Springs, CA 92365-9722
12021607     +Kristy Callari,   519 N. Washington Avenue,   Dunellen, NJ 08812-1343
12021609     +Kristy Cioffi,   689 Marin Blvd.,   Unit 107,   Jersey City, NJ 07310-1244
12021610     +Kristy Ellis,   2009 Gallatin Street,   Huntsville, AL 35801-4561
12021614     +Kristyn Naporano,   848 Brickell Key Drive,   Apt 2705,   Miami, FL 33131-3705
12021616     +Krysta Barton,   680 S Federal St.,   #310,   Chicago, IL 60605-3807
12021618     +Krystal Arnold,   5563 W Southport Rd,   Indianapolis, IN 46221-9300
12021619     +Krystal Hernandez,   17240 NW 49th Avenue,   Miami Gardens, FL 33055-4239
12021620     +Krysten Axelson,   445 S. Dobson Rd #2050,   Mesa, AZ 85202-1867
12021622     +Krystina Suarez,   332 Maywood Ave.,   Rochester, MI 48307-1538
12021624     +Krystle Hernandez,   3818 Kumquat Ave,   Coconut Grove, FL 33133-5610
12021625     +Krystol Sanders,   1170 Peactree St., NE,   Suite 1200,   Atlanta, GA 30309-7673
12021626     +Krysty Petrucci,   506 Wheeler Avenue,   Scranton, PA 18510-2349
12021627     +Krystyna Aune,   1040-A Awawamalu St.,   Honolulu, HI 96825-2641
12021628     +Krzysztof Darlak,   223 24th street APT:3R,   Brooklyn, NY 11232-1491
12021629     +Kshamica Nimalasuriya,   435 Highland Ave. NE #1127,   Atlanta, GA 30312-5309
12021630     +Kursten Heafey,   1100 Valley,   Seattle, WA 98109-4424
12021631     +Kurt Briesemeister,   77-6585 SeaView Circle,   Unit 101,   Kailua-Kona, HI 96740-8970
12021635     +Kyle Bowers,   112 Jethro St.,   North East, MD 21901-3808
12021636     +Kyle Coker,   487 Driggs Avenue,   2nd Floor,   New York, NY 11211-2021
12021637     +Kyle Frampton,   929 West Bridge Street,   Phoenixville, PA 19460-4216
12021639     +Kyle Pewitt,   2900 N. Council Road,   Bethany, OK 73008-4404
12021641     +Kyle Turnipseede,   2808 McKinney Ave., Ste. 237,   Dallas, TX 75204-8673
12021643     +Kymber Ryan,   624 Vine Street,   Aspen,   Aspen, CO 81611-1594
12021644     +Kymberly Wolff,   941 Wescott Lane,   Atlanta, GA 30319-1659
12021645     +L Blasi,   2232 North Early Street,   Alexandria, VA 22302-1703
12021660     +LAI D. Hui,   9410 66th Ave,   Rego Park, NY 11374-4632
12021661     +LAILA AMAYREH,   PO Box 453,   CLAREMONT, CA 91711-0453
12021705     +LAURA AVVINTI,   187 ROLLING ST,   MALVERNE, NY 11565-2319
12021890     +LEAH HUBLER,   1328 HEX HWY,   HAMBURG, PA 19526-8813
12021901   ++++LEANN GAUSE,   501 SINGLETON RD,   ANDERSON SC  29625-5041
              (address filed with court:  LeAnn Gause,   500 Singleton Road,   Anderson, SC 29625)
12022057     +LINDA DE FOOR,   6071 NUTMEG LANE,   YORBA LINDA, CA 92886-5233
12022061     +LINDA EPSTEIN,   133 Cornell Rd.,   Bala Cynwyd, PA 19004-2123
12022073   ++++LINDA HUTCHINSON,   137 ALLEN ST,   MESHOPPEN PA  18630-8200
              (address filed with court:  Linda Hutchinson,   RR 4 Box 4027A,   Meshoppen, PA 18630)
12022088     +LINDA PRZYTULSKI,   11606 S 37TH STREET,   BELLEVUE, NE 68123-1229
12022157     +LISA HALL,   PO BOX 197,   GREENTOWN, PA 18426-0197
12022204     +LISA DESIDERI,   105 TANGLEWOOD DRIVE,   GLEN ELLYN, IL 60137-7832
12022267     +LISA PERRELLA,   15164 18TH AVENUE,   WHITESTONE, NY 11357-3102
12022290     +LISA VITO,   163 ZIMMERMAN BLVD,   BUFFALO, NY 14223-1019
12022193     +LIsa Chafey,   201 Union Avenue,   Brielle, NJ 08730-1815
12022422     +LUCILLE WARD,   224 W2ND AVENUE,   APT A4,   ROSELLE, NJ 07203-1155
12022485     +LYNN LUCKIANOW,   93 LUCERNE BLVD,   HOMEWOOD, AL 35209-6609
12021649     +La'Mont Vaughn,   1456 W. Summerdale,   Chicago, IL 60640-2124
12021658     +LaDonna Leshuk,   4614 Opelousas Ct,   Grand Prairie, TX 75052-1738
12021700     +LaToya Norman,   201 Maple Avenue,   Trenton, NJ 08618-3401
12021703     +LaTricia Johnson,   2509 Lemontree Terrace,   Springdale, MD 20774-7540
12021651     +Lacey Hardesty,   5404 W. Maldonado Rd,   Laveen, AZ 85339-6984
12021652     +Lacey Price,   4541 Timber Lane #818,   Evansville, IN 47715-8038
12021654     +Lacian Henderson,   1926 Larkin Drive,   Roseville, CA 95661-4921
12021655     +Lacie Kempff,   4020 Baltimore,   Shreveport, LA 71106-1010
12021656     +Lacie Klussman,   80 Woodlake Blvd. #1202,   Gurnee, IL 60031-3270
12021657     +Lacy Blackwell,   1156 Culpepper Circle,   Franklin, TN 37064-8932
12021663      Laina Krabbe,   8097 RFD - Boulder Court,   Long Grove, IL 60047
12021664     +Lainie Manta,   1 River Place,   Apt 906,   New York, NY 10036-4366
12021666     +Lakendra Harper,   4410 A st. Andrews Drive,   Midland, TN 79707-4344
12021667     +Lakieta Emanuel,   12423 Antelope Drive,   Victorville, CA 92392-7916
12021671     +Lance Doty,   48 West 25th Street,   9th Floor,   New York, NY 10010-2784
12021672     +Lance Larkin,   40837 22nd St. West,   Palmdale, CA 93551-2328
12021673     +Lane Turpin,   160 Circle Drive,   Marion, NC 28752-6468
12021674     +Lanie Schuchts,   3446 Royal Palm Avenue,   Miami Beach, FL 33140-3940
12021675     +Lanny Cohen,   69 Morris Ave,   Morris Town, NJ 07960-4211
12021676     +Lara Barrineau,   10308 Cold Harbor Drive,   Hagerstown, MD 21740-3126
```

```
12021677     +Lara Carr,   23836 Cloverleaf Way,   Murrieta, CA 92562-3280
12021678     +Lara De Lange,   475 Laurian View Ct,   Roswell, GA 30075-7300
12021679     +Lara Hayes,   4001 Via Encinas,   Cypress, CA 90630-3431
12021680     +Lara Hughes,   344 S. Hauser Boulevard,   Apt 322,   Los Angeles, CA 90036-3286
12021681     +Lara Owen,   1526 Haight St,   San Francisco, CA 94117-2913
12021682     +Larah Alami,   6140 N. Hagadorn Rd #5,   East Lansing, MI 48823-1639
12021683     +Larisa Kunda,   148 Springdale Way,   Emerald Hills, CA 94062-3909
12021684     +Larry Freeman,   33101 Monroy Circle,   Temecula, CA 92592-7229
12021685      Larry Taylor,   Park Ave,   Laurel springs, NJ 08021
12021686     +Larry Goldwasser,   653 North Kingsbury,   1102,   chicago, IL 60654-7086
12021687     +Larry McGee,   3002 Curtis Drive,   Temple Hills, MD 20748-1216
12021688     +Larry Nicely,   2696 Meadow Ridge Rd,   Duluth, GA 30096-6036
12021689      Larry Oldfield,   92-1154-2 Olani Street,   Kaolei, HI 96707
12021690     +Larry Rambo,   6732 N. Shawmoors Dr.,   Hartland, WI 53029-9032
12021692     +Larry Sullivan,   111 Barksdale Professional,   Center,   Newark, DE 19711-3258
12021693     +Larry Sweitzer,   2029 Bridgeport Lane,   Roanoke, VA 24012-6784
12021694     +Larry Walsh,   12762 Eagle Ridge Lane,   Huntley, IL 60142-7530
12021696     +Latasha Hatcher,   1151 Maner Terrace,   Smyrna, GA 30080-7354
12021697     +Lateef Jimoh,   2748 Monroe st,   Long Beach, CA 90810-1325
12021698     +Lathiema Goldson,   591 Calamint Point,   Royal Palm Beach, FL 33411-4213
12021699     +Latisha Casas,   7097 Lawson Ct.,   Highland, CA 92346-7724
12021701     +Latoya Solomon,   9820 SW 146 St,   Miami, FL 33176-7800
12021706     +Laura Burton,   9083 S. Old Oak Court,   Tucson, AZ 85756-6115
12021707     +Laura Crawford,   7403 NW 85th Sreet,   Kansas City, MO 64153-1797
12021708     +Laura Delbridge,   738 Peninsula Ct,   Ann Arbor, MI 48105-2508
12021709     +Laura Geffre,   271 Carnegie Drive,   Milpitas, CA 95035-5910
12021710     +Laura Lee,   829 North Fuller Ave,   Apt. #1,   Los Angeles, CA 90046-7557
12021712     +Laura Mobley,   21334 Sweetwater Lane N,   Boca Raton, FL 33428-1021
12021714     +Laura Muller,   410 E Comly St,   Philadelphia, PA 19120-1124
12021715     +Laura Revolinsky,   404 Belmont Ave,   Ocean, NJ 07712-4706
12021716     +Laura Anderson,   7296 W. Campus Rd,   New Albany, OH 43054-9123
12021717     +Laura Angulo,   4506 N 84th Avenue,   Phoenix, AZ 85037-1552
12021721     +Laura Barna,   181 Betty Ct,   Unit B,   Bartlett, IL 60103-7894
12021722     +Laura Blankenship,   146 Rockland Rd.,   Havertown, PA 19083-1119
12021723     +Laura Bloomberg,   220 Longmeadow Drive,   Coppell, TX 75019-3618
12021724     +Laura Bretton,   103 Butternut Lane,   Methuen, MA 01844-1914
12021725     +Laura Byer,   635 N. Whitham Ave. #2,   Fayetteville, AR 72701-3295
12021726     +Laura Byrnes,   1992 Newburg Hts,   Charlottesville, VA 22903-7823
12021729     +Laura Carpenter,   8261 Chadburn Crossing,   Montgomery, AL 36116-7280
12021732     +Laura Davies,   5975 W 75th Street,   Westchester, CA 90045-1609
12021733     +Laura Davis,   441 Lincoln Avenue,   Rutherforfd, NJ 07070-2721
12021734     +Laura Deffke,   14501 Monfort Drive,   Dallas, TX 75254-8546
12021735     +Laura Dempsey,   3109 Wildflower Ct.,   Bedford, TX 76021-3425
12021737     +Laura Ellen Schock,   179 S Grove Ave,   Elgin, IL 60120-6407
12021739     +Laura Fagiolo,   1050 E. Wilson Ave.,   Lombard, IL 60148-6500
12021740     +Laura Finkle,   317 state route 94 s,   newton, NJ 07860-5151
12021742     +Laura Grabarnick,   701 92nd Street,   Surfside, FL 33154-3019
12021744     +Laura Harden,   2301 Scott Street #1,   San Francisco, CA 94115-1752
12021745     +Laura Harville,   726 Country Lakes Drive,   Lino Lakes, MN 55014-5488
12021746     +Laura Huston,   575 S. Rengstorff Ave. #36,   Mountain View, CA 94040-1939
12021748     +Laura Johnson,   1301 1st Ave,   Apt. 418,   Seattle, WA 98101-2146
12021749     +Laura Keefe,   305 Mahanoy Ct,   Bear, DE 19701-1613
12021750     +Laura Kidd,   7832 Stoneridge Road,   Macedonia, OH 44056-2232
12021751     +Laura L Raub,   28622 Benigni Avenue,   Romoland, CA 92585-7110
12021752     +Laura Levesque,   642 West Street,   Louisville, CO 80027-2075
12021753     +Laura Lubart,   50 Palmer Lane,   Thornwood, NY 10594-2209
12021754     +Laura M Tobar,   32-20 88th Street,   E. Elmhurst, NY 11369-2140
12021756     +Laura Mazzocchi,   1423 Boylston Avenue,   Apartment C132,   Seattle, WA 98122-3770
12021757     +Laura Melchor,   635 Emerson Street,   Palo Alto, CA 94301-1610
12021760     +Laura O Smart,   704 West 46th,   Pine Bluff, AR 71603-7135
12021761     +Laura Pattillo,   75 Woodland Road,   Fairfax, CA 94930-2153
12021763     +Laura Renn,   3731 West Addison,   #2FL,   Chicago, IL 60618-5007
12021764     +Laura Renn,   3731 West Addison,   Chicago, IL 60618-5007
12021765     +Laura Roberts,   6506 Eagle View Loop,   Lakeland, FL 33813-5681
12021766     +Laura Robertson,   2031 Liberty Court,   Atlanta, GA 30318-9379
12021767     +Laura Saccente,   13898 Walney Park Drive,   Chantilly, VA 20151-2318
12021768     +Laura Salvador,   929 Clopper Rd,   Apt T-3,   Gaithersburg, MD 20878-1230
12021769     +Laura Savoie,   263 Beach St,   Quincy, MA 02170-2202
12021771     +Laura Schulman,   300 W. Hubbard Suite 302,   Chicago, IL 60654-8725
12021773     +Laura Schulman,   300 W. Hubbard Suite 302,   Suite 302,   Chicago, IL 60654-8725
12021772     +Laura Schulman,   900 N. Kingsbury,   Apt. 922,   Chicago, IL 60610-7443
12021774      Laura Schulmann,   12 test,   Chicago, IL 60610
12021776     +Laura Shockley,   922 Dickson Street,   Marina Del Rey, CA 90292-5513
12021777     +Laura Simms,   5700 W Olympic Blvd,   Los Angeles, CA 90036-4765
12021778     +Laura Sladicka,   18841 Los ALimos Street,   Northridge, CA 91326-2746
12021779     +Laura Smith,   2142 Bellewood Dr,   Merrick, NY 11566-3223
12021780     +Laura Sotolongo,   407 Audubon Avenue,   apt#2B,   New York, NY 10033-3248
12021781     +Laura Stoll,   675 Lillie St.,   Elgin, IL 60120-4469
12021782     +Laura Tomay,   484 glenhill dr.,   Riverside, CA 92507-3126
12021784     +Laura Viehmyer,   9924 Foxborough Circle,   Rockville, MD 20850-4611
```

District/off: 0752-1          User: mjerdine            Page 73 of 178         Date Rcvd: Oct 11, 2011
                             Form ID: pdf006           Total Noticed: 10843

```
12021785     +Laura W Hauser,    703 Woodhill Drive,   Fletcher, NC 28732-9270
12021787     +Laura Wiltse,    95 Horatio Street,    321,   New York, NY 10014-1530
12021788     +Laura Wondra,    1220 Bellevue BLVD South,    First Presbytrian Church,    Bellevue, NE 68005-2799
12021789     +Laura Woodard,    2403 Shadow Glen Ln,    Spring, TX 77386-2456
12021790     +Laura Woodruff,    1100 Meredith Lane #218,    Plano, TX 75093-4665
12021791     +Laura Youngren`,    5s485 Beau Bien Blvd,    Naperville, IL 60540-3707
12021793     +Lauranne Moyer,    1601 Barton Rd.,    Apt. 2801,   Redlands, CA 92373-5354
12021795     +Laureen Mauro,    210 Montana Avenue,    Bay Shore, NY 11706-5757
12021796     +Laurel Fielding,    6717 Dean Dr.,    McLean, VA 22101-5112
12021797     +Laurel Neff,    1406 Rock Creek Dr,    Lansing, KS 66043-6276
12021799     +Lauren Auerbach,    227 Sheldrake Avenue,    Port Jefferson, NY 11777-1335
12021800     +Lauren Bost,    1019 Norton Drive,    PO Box 286,   Mars, PA 16046-0286
12021801     +Lauren Judge,    22626 NE Inglewood Hills Road,    #535,   Sammamish, WA 98074-5008
12021804     +Lauren Raimondi,    48 Buswell St,    Boston, MA 02215-3003
12021805     +Lauren Randall,    3277 Harvest Way,    Marietta, GA 30062-4436
12021806     +Lauren Schekman,    228 Athol Avenue,    #3,   Oakland, CA 94606-1336
12021807     +Lauren Sullivan,    22200 Oriole Drive,    Great Mills, MD 20634-2150
12021808     +Lauren  Volz,    116 Stratford Ave,    Garden City, NY 11530-2635
12021809     +Lauren A. McGrory,    76-20 168th Street,    Flushing, NY 11366-1334
12021810     +Lauren Baney,    211 East Nassau Street,    Islip Terrace, NY 11752-3004
12021811     +Lauren Blatt,    180 I Street,    South Boston, MA 02127-4114
12021813     +Lauren Bruens,    507 Main St.,    2nd floor,   Little Falls, NJ 07424-1136
12021814     +Lauren Burns,    1208 Elm Avenue,    Lancaster, PA 17603-4839
12021815     +Lauren Canter,    1632 Waverly Street,    Philadelphia, PA 19146-1509
12021816     +Lauren Carpenter,    5522 Park Ave.,    Garden Grove, CA 92845-2426
12021818     +Lauren Cowan,    2005 Novins Drive,    Toms River, NJ 08753-8171
12021823     +Lauren Green,    3900 City Avenue,    D-829,   Philadelphia, PA 19131-2935
12021824     +Lauren Healy,    3407 Fort Lyon Drive,    Woodbridge, VA 22192-1037
12021830     +Lauren Klibingat,    2626 Castle Heights Avenue,    Los Angeles, CA 90034-1833
12021832     +Lauren Maines,    2044 Meander R,    Windsor, CO 80550-4627
12021831     +Lauren Maines,    2044 Meander Road,    Windsor, CO 80550-4627
12021833      Lauren McCluskey,    61 Willett Street,    North Haledon, NJ 07508
12021835     +Lauren Miller,    610 Palisade Ave Apt D,    Union City, NJ 07087-5218
12021836     +Lauren Moskowitz,    1314 Hill Street,    Durham, NC 27707-1668
12021837     +Lauren Powers,    434 Swan Island Court,    Fayetteville, NC 28311-8947
12021838     +Lauren Robinson,    1636 Powderhorn Drive,    Newtown, PA 18940-9432
12021841     +Lauren Selby,    PO Box 224,    Stoughton, MA 02072-0224
12021843     +Lauren Spivack,    112 Canterbury Drive,    Wilmington, DE 19803-2608
12021846     +Lauren Valacer,    200 E 82nd street,    apt 20c,   new york, NY 10028-2752
12021847     +Lauren Vidas,    3226 Mary St.,    Apt. 5,   Miami, FL 33133-5223
12021848     +Lauren Watkins,    5701 Crowley Blvd.,    Midland, TX 79707-9755
12021849     +Lauren Weidelman,    11431 1/2 Venice blvd,    Los Angeles, CA 90066-4028
12021850     +Lauren Williamson,    11711 North Shore Dr.,    Reston, VA 20190-4505
12021851     +Lauren Wojciechowski,    3806 E. Steeplechase Way,    Apt. C,   Williamsburg, VA 23188-7833
12021852     +Laurence Ewing,    274 Norfolk St,    Dorchester Center, MA 02124-3304
12021853     +Lauressa Bradshaw,    648 Berkeley Avenue,    Orange, NJ 07050-2001
12021854     +Lauretta O'Malley,    134 Jacqueline Ave,    Delran, NJ 08075-2122
12021855     +Lauri Laurenzano,    2 Sun Valley Heights Road,    North Salem, NY 10560-1047
12021856     +Laurice Neely,    4700 Harness Ct,    Smyrna, GA 30082-4023
12021857     +Laurie Buckman,    1616 South Camac St,    Philadelphia, PA 19148-1007
12021858     +Laurie  Burroughs,    4225 Larchmont Rd., Apt. 1008,    Durham, NC 27707-5974
12021859     +Laurie Gelman,    10110 Parkwood Drive,    Bethesda, MD 20814-4034
12021860     +Laurie Berg,    22657 Dolorosa St,    Woodland Hills, CA 91367-4316
12021861     +Laurie Bray,    31 Wakefield Drive,    Atlanta, GA 30309-1514
12021863     +Laurie J Dranginis,    1 Pineland Ave,    Millbury, MA 01527-3613
12021868     +Laurie Lahey,    1742 N. Rhodes St.,    Apartment 300,   Arlington, VA 22201-3115
12021870     +Laurie O'Connor,    15435 Laurel Grove Drive,    Alpharetta, GA 30004-2748
12021871     +Laurie Pieras,    905 Teton Avenue,    Atlanta, GA 30312-3874
12021872     +Laurie Schwartz,    863 Heatherstone Drive,    Berwyn, PA 19312-2506
12021875     +Laurie Squire,    131 N. Edgewood Ave.,    La Grange, IL 60525-1742
12021876     +Laurie Strauch,    12375 ridge road,    genoa, IL 60135-8443
12021877     +Laurie Turnbull,    510 Milledge Gate Drive,    Marietta, GA 30067-5099
12021878     +Laurie Zilbauer,    PO Box 222,    Danville, VT 05828-0222
12021880     +Lawrence Scahill,    40 Driftway #E30,    Scituate, MA 02066-4612
12021882     +Layla Everson,    3001 A Enterprise dr.,    Alameda, CA 94501-8000
12021909     +LeAnne Teruya,    811 Haverhill Dr.,    Sunnyvale, CA 94087-1235
12021911      LeConstan Roberts,    2739 W. Hidden Glen Drive,    Waukegan, IL 60085-9203
12021884     +Lea Anderson,    439 1/2 N. Gardner St.,    Los Angeles, CA 90036-5753
12021885     +Lea Slocum,    15200 Broili Dr.,    Reno, NV 89511-6228
12021886     +Leah  Haga,    509 Riverside Dr.,    Portsmouth, VA 23707-1119
12021887     +Leah Delfinado,    1636 W Melrose,    #301,   Chicago, IL 60657-1071
12021891     +Leah Leach,    5062 Gardner E,    Sterling Heights, MI 48310-2710
12021892     +Leah M Amico,    13885 Almond Grove Ct,    Corona, CA 92880-3208
12021893     +Leah Ridgeway,    1361 East Boulevard,    Cleveland, OH 44106-4017
12021895     +Leah Scott,    1725 Domaine Way,    Oakley, CA 94561-3026
12021898     +Leah Yelsey,    35 Colonial Road,    Abington, MA 02351-1617
12021899     +Leandra Denmark,    2621 Chandler Grove Court,    Buford, GA 30519-7082
12021902     +Leann McConville,    1526 Blair Dr.,    Garland, TX 75040-8917
12021905     +Leanne Fay,    1844 Robert Lane,    Naperville, IL 60564-4129
12021906     +Leanne Lash,    4606 Greene Pl,NW,    Washington, DC 20007-2509
```

```
12021908   +Leanne Schaaf,   7 West 96th St.,   Apt. 10A,   New York, NY 10025-6539
12021910   +Leannette B. Rawlins,   1280 Grace Hadaway Lane,   Lawrenceville, GA 30043-4661
12021912   +Ledvi Rios,   13 Meadow Lane,   Verona, NJ 07044-1811
12021913   +Ledys Sanchez,   202 Sandstone CT,   Lumberton, NJ 08048-4232
12021914   +Lee Ann Kimak,   6 Stable Court,   Collegeville, PA 19426-4410
12021916   +Lee Fox,   2112 Pico Blvd.,   Santa Monica, CA 90405-1718
12021917   +Lee Horsley,   1941 Cummings Drive,   Los Angeles, CA 90027-1726
12021918   +Lee Jared Brodsky,   91 South Road,   Sands Point, NY 11050-2620
12021921   +Lee-Ann Cadiz,   5929 Fieldston Road,   Riverdale, NY 10471-1909
12021922   +LeeAnn killian,   607 cortland ln.,   fairless hills, PA 19030-3831
12021924   +Leeba Lessin,   13972 Midvale Drive,   Whittier, CA 90602-1943
12021925   +Leemor Peled,   10538 Eastborne av.,   Los Angeles, CA 90024-6000
12021926   +Leigh Oliver,   1530 Minter-Blue Springs Rd,   Rockledge, GA 30454-1270
12021927   +Leigh Taublib-Kiriat,   177 Beach 145th Street,   Queens, NY 11694-1143
12021928   +Leigh Anderson,   544 South Front Street,   Unit 208,   Columbus, OH 43215-7613
12021929   +Leigh Ann DeGroff,   715 Astor Ln Unit 401,   Wheeling, IL 60090-6258
12021930   +Leigh Krauss,   18290 Cardinal,   Grosse Ile, MI 48138-1064
12021932   +Leigh Rathbun,   2227 Par Drive,   Akron, OH 44312-4843
12021933   +Leigh Reed,   245 Atlantic Avenue,   Apt 36,   Long Branch, NJ 07740-7251
12021934   +Leigh Siegfried,   7181 Fairfield Ct.,   Alexandria, VA 22306-7278
12021935    Leila Utegulova,   Khomutovskyi tupik, 4/2, apt.145,   Moscow, AR 00010-5064
12021936   +Leilani Perry,   2511 Durwood St.,   Austin, TX 78704-5496
12021938   +Leisa Boswell,   2511 Hearst Ave.,   Apt 207,   Berkeley, CA 94709-1103
12021940   +Lelia Sharp,   17 Keats Ct,   East Windsor, NJ 08520-4680
12021941   +Lena Karayan,   720 N. Sierra Bonita,   Los Angeles, CA 90046-7408
12021942   +Lena Klumper,   1112 Shadywood Lane,   Raleigh, NC 27603-9239
12021944   +Lenka Dockalova,   205 35th street,   Newport Beach, CA 92663-3113
12021946   +Lennie M. Hill,   6118 Plantation Bay Dr,   Katy, TX 77449-5211
12021947   +Lenny Cosgrove,   12 Kossman Street,   East Brunswick, NJ 08816-4438
12021949   +Lenora Weigand,   6801 Dalmation Circle,   Plano, TX 75023-1024
12021950   +Lenore McGowan,   198 Terlyn Drive,   Johnstown, PA 15904-3618
12021951   +Leo R. Pedersen,   2329 W. DePalma,   Mesa, AZ 85202-2632
12021952   +Leon Kung,   305 South Saint Asaph St.,   Apt. 2,   Alexandria, VA 22314-3752
12021953   +Leon Osterweil,   134 Harkness Road,   Pelham, MA 01002-9783
12021954   +Leona Miles,   3512 Tree View Drive,   Snellville, GA 30078-4184
12021956   +Leonard LaCara,   308 Main St,   Dresden, OH 43821-9647
12021957   +Leonard Beish,   1505 Louisa Lane,   Mechanicsburg, PA 17050-7281
12021958   +Leonard Stone,   5142 Watervista Drive,   Orlando, FL 32821-5522
12021960   +Leonardo Estevez,   1801 Touch Gold Court,   Rowlett, TX 75088-2937
12021961   +Leonore Ganschow,   8570 East Bakely Circle,   Minoctua, WI 54548-9535
12021962   +Leontyne Holland-Vinson,   P.O.Box 305,   217 County Rd.,   Cliffwood, NJ 07721-1020
12021963   +Leori Parenteau,   3553 Olde Lanark Drive,   Land O Lakes, FL 34638-7925
12021966   +Leroy Materazzi,   1080 Valley Green Rd.,   Etters, PA 17319-9735
12021967   +Lesa Lee,   520 West Surf Street,   Apt. #3S,   Chicago, IL 60657-6068
12021969   +Lesleigh Smith,   14501 N Freeway,   Fort worth, TX 76177-3304
12021972   +Lesley Hargrove,   32 Eono Place,   Hiaku, HI 96708-5803
12021973   +Lesley R. Corydon,   194 Wood Avenue South,   JP Morgan Chase,   Iselin, NJ 08830-2710
12021974   +Lesley Thomas,   PO Box 214,   Corydon, IN 47112-0214
12021976   +Leslie Abbott,   475 Autumn Blvd. #301,   Lakemoor, IL 60051-6487
12021978   +Leslie Chehade,   85 Ferry Hill Rd,   Granby, MA 01033-9556
12021979   +Leslie Coughlan,   4938 Pearlman Way,   San Diego, CA 92130-2788
12021980   +Leslie Crowe,   521 Wallingford Lane,   Folsom, CA 95630-6716
12021981    Leslie Foster,   1104-A Avenue C,   Bayonne, NJ 07002
12021984   +Leslie Heizman,   1501 Winslow Dr,   Little Rock, AR 72207-6119
12021985    Leslie Jackson,   21-23 S William Street,   3a,   New York, NY 10004
12021987   +Leslie Keith,   1247 Hinman Ave.,   Evanston, IL 60202-1312
12021988   +Leslie Klein,   1216B Sidney Baker South,   Kerrville, TX 78028-6134
12021989   +Leslie Larrabee,   616 24th St,   Sacramento, CA 95816-3614
12021990    Leslie Merle,   1360 Valley Vista Drive,   Midlothian, VA 23114
12021991   +Leslie Neibert,   710 SW Carson St,   Portland, OR 97219-4547
12021992   +Leslie Nordness,   2121 Christina Cove,   Hoover, AL 35244-3312
12021993   +Leslie Palazzuoli,   902 Vinings Forest Lane SE,   Smyrna, GA 30080-3940
12021994   +Leslie Ratterman,   14012 Noland St.,   Overland Park, KS 66221-8902
12021996   +Leslie Riehle,   1431 SW 82nd Avenue Apt. 1535,   Plantation, FL 33324-3262
12021997   +Leslie Sloper,   1405 Patapsco St,   Baltimore, MD 21230-4505
12021998   +Leslie Sprockett,   5005 Camino Escollo,   San Clemente, CA 92673-6415
12021999   +Leslie Tovar,   1301 W. Argyle St. Apt. 201,   Chicago, IL 60640-3597
12022000   +Lester Yang,   1547 Tuffree Blvd,   Placentia, CA 92870-2428
12022001   +Leta Berning,   P.O. Box 419,   Leoti, KS 67861-0419
12022002   +Leticia Baca,   753 De La Toba Rd,   Chula Vista, CA 91911-6926
12022003    Leticia Dossmann,   9119 Director Dr.,   San Antonio, TX 78219
12022004   +Letitia Hyter,   15939 S.W 54th CT.,   Miramar, FL 33027-5617
12022005   +Letter Jerome,   205 East 22nd Street,   Apt. 2G,   New York, NY 10010-4619
12022007    Lewis Maiden,   2801 Connecticut Avenue,   #12, Northwest,   Washington, DC 20008
12022009   +Leyla Cadabal,   71 Lily Lake Rd,   Highland, NY 12528-2742
12022010   +Leyna Hanan-Ruzza,   1998 East 2nd Street,   Brooklyn, NY 11223-2945
12022011   +Lezlee Murrey,   6101 Gateway Drive,   Cypress, CA 90630-4841
12022013   +Liam Sarsfield,   915 Johns Circle,   Deale, MD 20751-9737
12022014   +Liana Durkin,   785 Kimball Parc Court,   Alpharetta, GA 30022-2630
12022015   +Lianna Orlando,   43 Highland Road,   Brookline, MA 02445-7052
```

```
12022016   +Lianne Cole,   1222 Lake Washington Drive,   Lawrenceville, GA 30043-6645
12022018   +Liberty Godwin,   9608 Woodrow Wilson Dr,   Mckinney, TX 75070-8430
12022020   +Lidia Montalvan,   8370 NW 46th Dr,   Coral Springs, FL 33067-3401
12022021   +Lidia Diamand-Kuchersky,   6621 Glenshaw Ct,   west bloomfield, MI 48322-3184
12022023   +Lila de la Chesnaye,   121 West 19th #8D,   New York, NY 10011-4135
12022024   +Lillian Wieboldt,   117 Charles Street,   Summerset, NJ 08873-2774
12022026   +Lillian Rivera,   25 Winthrop place,   staten island, NY 10314-3042
12022027   +Lillian Vinagre,   357 Little Street,   Belleville, NJ 07109-2260
12022028   +Lilo Tipsord,   1215 West John Street,   Champaign, IL 61821-3805
12022029   +Lily Chan,   301 East 45th Street Apt. 12F,   New York, NY 10017-3421
12022030   +Lily Siao,   8300 Colegio Drive,   Los Angeles, CA 90045-2406
12022031   +Lily Stasik,   804 Stables Ct W,   Highwood, IL 60040-2055
12022032   +Limarys Reynoso,   162 Vail CT,   Sanford, NC 27332-1333
12022033   +Linae Ishii-Devine,   1048 Carson Street,   Seaside, CA 93955-5802
12022034   +Linda Black,   P.O. Box 10216,   Beverly Hills, CA 90213-3216
12022035   +Linda Campbell,   3641 Edgemont Street,   Philadelphia, PA 19134-5506
12022036   +Linda Cohen,   116 Leslie Road,   Monroeville, PA 15146-4832
12022038   +Linda Grob,   4332 Idaho Rd,   Ottawa, KS 66067-9147
12022039   +Linda Kanno,   13423 Smokestone St.,   Rancho Cucamonga, CA 91739-2017
12022040   +Linda Kennedy,   PO Box 37,   Woodruff, UT 84086-0037
12022044   +Linda Walden,   103 Central Pike,   Foster, RI 02825-1410
12022045   +Linda A Bradshaw,   16200 5th St.,   Lathrop, CA 95330-9332
12022048   +Linda Aronson,   1175 Warrenhall Lane,   Atlanta, GA 30319-1937
12022049   +Linda Barnett,   502 Norwood Dr,   Bay Minette, AL 36507-4334
12022050   +Linda Bechtloff,   533 F Street,   Suite 300,   San Diego, CA 92101-6321
12022051   +Linda Blacksmith,   169 Joes Lane,   New Castle, PA 16101-3271
12022052   +Linda Bradshaw,   16200 5th St,   Lathrop, CA 95330-9332
12022053   +Linda Brister,   14 Pilos,   Laguna Niguel, CA 92677-9039
12022055   +Linda Coker,   423 Latimer St.,   Woodstock, GA 30188-5052
12022056   +Linda Cuevas,   4280 Via Arbolada #142,   Los Angeles, CA 90042-5088
12022058   +Linda Disharoon,   10004 Renfrew Road,   Silver Spring, MD 20901-2219
12022059   +Linda Donohue,   5 Kathryn Lane,   Whitman, MA 02382-1164
12022060   +Linda Dow,   1679 Placentia Avenue,   Costa Mesa, CA 92627-4311
12022062   +Linda Garrett,   2352 Amber Lane,   Escondido, CA 92026-1244
12022063   +Linda Hamilton,   69 Tennessee Ave,   Long Beach, NY 11561-1340
12022064   +Linda Hesch,   217 Windermere Blvd.,   Amherst, NY 14226-3026
12022065   +Linda Hill,   P.O.Box 14569,   Houston, TX 77221-4569
12022066   +Linda Hilliard,   107 Laronda,   Tustin, CA 92780-7479
12022068   +Linda Hodgkiss,   2313 Wind Cliff Dr.,   Eads, TN 38028-7989
12022069   +Linda Holcomb,   2655 Ravella Lane,   North Palm Beach, FL 33410-2964
12022070   +Linda Holler,   14041 Prospect Road,   Mount Airy, MD 21771-5736
12022071   +Linda Hungsberg,   369 Southbury Ct,   C1,   Schaumburg, IL 60193-2261
12022074   +Linda Hunley,   12303 W Twin Pine Dr,   Monticello, IN 47960-6512
12022075   +Linda Kessler,   925 Coast Walk Lane,   Carolina Beach, NC 28428-4648
12022078   +Linda Luca,   750 Kappock St.,   Apt. 101,   Bronx, NY 10463-4635
12022079   +Linda Martella,   808 Arlington Drive,   Seaford, NY 11783-1305
12022081   +Linda McGovern,   601 Woodridge Trail,   McHenry, IL 60050-6528
12022082   +Linda McMillan,   740 Fulton St,   Unit #813,   Chicago, IL 60661-1080
12022083   +Linda Newbold,   PO Box 111,   Plymouth, FL 32768-0111
12022084   +Linda Nisbeth,   333 Langnes Ct,   Anchorage, AK 99515-3367
12022085   +Linda Orr,   Hopkinson House,   604 Washington Sq. #1306,   Philadelphia, PA 19106-4124
12022086   +Linda Peccoralo,   35 Hillsborough Court,   Rockaway, NJ 07866-2243
12022087   +Linda Peffer,   14048 SE 92nd Street,   Newcastle, WA 98059-3476
12022089   +Linda Rampe,   578 Aden Hill Road,   Parksville, NY 12768-6325
12022090    Linda Ruoho,   Hampshire Road,   Suite V,   Westlake Village, CA 91361
12022091   +Linda Ryley,   7040 Key Haven Road,   Unit #506,   Seminole, FL 33777-3861
12022093   +Linda Smith,   4072 Russell St.,   Jupiter, FL 33469-2662
12022094   +Linda Steele,   28971 Hudson Rd.,   Dagsboro, DE 19939-3833
12022095   +Linda Steger,   120 Skylark Drive,   Paducah, KY 42001-6122
12022096   +Linda Strickland,   4117 Creek Water Crossing,   Flowery Branch, GA 30542-6536
12022097   +Linda Swiatocha,   PO Box 276,   5 Scallop Lane,   South Jamesport, NY 11970-0276
12022099   +Linda Unger,   238 S. Peters Road, Ste. 301,   Knoxville, TN 37923-5224
12022100   +Linda Watt,   3167 Vineyard Way,   Riverside, CA 92503-5460
12022101   +Linda Whitehurst,   1217 Holleybank Drive,   Matthews, NC 28105-9121
12022102   +Linda Wilkins,   4265 Blain Island Road,   Waterford, MI 48329-1101
12022104   +Lindsay Arenstein,   347 West Shore Drive,   Wyckoff, NJ 07481-2433
12022106   +Lindsay Coveney,   1060 Trapelo Road,   Waltham, MA 02451-3235
12022108   +Lindsay Bretschger,   50 E Bellevue Place,   #2605,   Chicago, IL 60611-6125
12022111   +Lindsay Gallagher,   1744 Shamrock Ave.,   Upland, CA 91784-1868
12022110   +Lindsay Gallagher,   164 Ledgewood Drive,   Hanover, MA 02339-1352
12022112   +Lindsay Graham,   144 Bramble Ct,   Youngsville, NC 27596-9793
12022113   +Lindsay Groppo,   8200 Haven Avenue,   #8213,   Ranch Cucamonga, CA 91730-6974
12022114   +Lindsay Haley,   10313 Springdale Ave,   Baton Rouge, LA 70810-0735
12022115   +Lindsay Hallam,   423 Fayetteville Rd,   Decatur, GA 30030-4806
12022119   +Lindsay Snyder,   116 Hampton Drive,   Langhorne, PA 19047-1153
12022121   +Lindsay Sulentic,   535 W Eugenie,   #3,   Chicago, IL 60614-5635
12022122   +Lindsay Taylor,   3310 Grayson Pl,   Decatur, GA 30030-6402
12022123   +Lindsay Till,   2238 N. Lincoln Ave.,   Apt. 2F,   Chicago, IL 60614-6217
12022124   +Lindsay Val Verde,   3850 FM 518 rd E #3502,   League City, TX 77573-0799
12022125   +Lindsay Vanhise,   128 Wyndham Lane,   Conshohocken, PA 19428-1185
```

```
12022126     Lindsay Vaughn,   978 Hwy. 46,   Golden, CO 80403
12022127    +Lindsay Weinberg,   2501 Lakewood Dr.,   Champaign, IL 61822-7525
12022129    +Lindsey Millar,   7445 Fair Oaks Rd SE,   Olympia, WA 98513-5122
12022130    +Lindsey Petty,   408 Northstar Drive,   Harrisburg, PA 17112-8979
12022131    +Lindsey Wirth,   2612 Timberhill Dr,   Flower Mound, TX 75028-2232
12022133    +Lindsey Anderson,   1019 N Campbell,   #2,   Chicago, IL 60622-3504
12022132    +Lindsey Anderson,   1112 North Marshfield,   #1,   Chicago, IL 60622-3832
12022134    +Lindsey Carr,   10578 Arnwood Rd.,   Sylmar, CA 91342-6801
12022135    +Lindsey Clements,   8300 Clover Field Road,   Montgomery, AL 36117-8047
12022136    +Lindsey Ellingford,   580 East 600 North 90-14,   Roosevelt, UT 84066-2480
12022137    +Lindsey Hicks,   3236 West 111th Loop,   Unit A,   Westminster, CO 80031-8087
12022138    +Lindsey McIntosh,   1460 Little Raven St. Unit 3-406,   Denver, CO 80202-1771
12022140    +Lindsey Mueller,   12165 Wexford Mill Court,   Roswell, GA 30075-1465
12022141    +Lindsey Platek,   PO Box 27127,   Los Angeles, CA 90027-0127
12022142     Lindsey Schlueter,   612 Northcape Ave,   Los Angeles, CA 90036
12022143    +Lindsey Sheridan,   1501 NE 1st AVE,   Cape Coral    33909-1243
12022146    +Lindy Slyter,   20942 W. Ardmore Circle,   Plainfield, IL 60544-7306
12022148    +Linette Downie,   5175 Post Road,   Dublin, OH 43017-2125
12022149    +Linkshare Corporation,   215 Park Avenue South,   8th Floor,   New York, NY 10003-1622
12022150    +Linkshare Test,   795 Folsom St,   1st Floor,   San Francisco, CA 94107-4226
12022151    +Linsey Vandenbos,   78365 Hwy 111 #335,   LA Quinta, CA 92253-2071
12022152    +Linsey Michael,   5545 Fort Fisher Way,   Norcross, GA 30092-1118
12022153    +Liren Baker,   248 Stetson Dr,   Danville, CA 94506-1160
12022154    +Lis Cote,   91 Sammon Dr,   Clayton, DE 19938-3293
12022155    +Lisa Bulik,   6265 Pear Ave,   Corona, CA 92880-8915
12022156    +Lisa Crampton,   110 N. Washington,   Park Ridge, IL 60068-3540
12022158    +Lisa Harlock,   1419 Dartmouth Drive,   Glendale, CA 91205-3512
12022159    +Lisa Holman,   5 Lowry Ave,   Wharton, NJ 07885-2040
12022161    +Lisa Janulewicz,   145 Springfield Street,   Palmer, MA 01069-9632
12022162    +Lisa Joyner,   4350 Irvine Ave.,   Studio City, CA 91604-2704
12022163    +Lisa Lennick,   1307 Fieldpoint Drive,   West Chester, PA 19382-8230
12022164    +Lisa Scovill,   4157 N Harding Ave,   Chicago, IL 60618-1913
12022165    +Lisa Silva,   829 Woodbine Avenue,   Mamaroneck, NY 10543-3318
12022166    +Lisa Stevenson,   10304 Salford Ct.,   Glen Allen, VA 23060-3031
12022168    +Lisa Vanderziel,   13658 Cuyamaca Rd,   Apple Valley, CA 92308-6028
12022171    +Lisa Walters,   129 Junaluska Drive,   Woodstock, GA 30188-3130
12022172    +Lisa Wass,   8615 Mesa Oak Drive,   Riverside, CA 92508-3123
12022173    +Lisa Wisner,   1835 N. Milwaukee Ave. #201,   Chicago, IL 60647-6187
12022174    +Lisa Ablove,   2 Lawton Avenue,   Westford, MA 01886-2644
12022175    +Lisa Abrams,   8728 East 25th Drive,   Denver, CO 80238-2751
12022177    +Lisa Arnold,   631 Grabruck Street,   Danville, KY 40422-2200
12022178    +Lisa Baker Webster,   1234 Redbud Rd,   Blacksburg, VA 24060-1714
12022180    +Lisa Becker,   6632 Lavandula Court,   San Diego, CA 92130-4897
12022181    +Lisa Bell,   Oak Hill Corporation,   71 Central Avenue,   Los Gatos, CA 95030-7143
12022183    +Lisa Biggs,   434 Dreshertown Road,   Fort Washington, PA 19034-3011
12022185    +Lisa Brady,   670 Commercial St,   Manchester, NH 03101-1160
12022186    +Lisa Brennan,   81 William Penn Ave,   Pennsville, NJ 08070-1850
12022187    +Lisa Brown,   1817 NE 26 Ave #1,   Ft Lauderdale, FL 33305-3523
12022189    +Lisa Buono,   222 Beck Avenue,   South Bound Brook, NJ 08880-1205
12022190    +Lisa Cabelli,   3297 Peppermint St,   Newbury Park, CA 91320-5039
12022192    +Lisa Celia-Balderston,   11798 Jonny Lane,   San Diego, CA 92126-1320
12022194    +Lisa Cioffi,   83 Morning Watch Road,   Wayne, NJ 07470-8455
12022195    +Lisa Coberley,   1134 Johnson Drive #3326,   Buffalo Grove, IL 60089-6512
12022196    +Lisa Coghill,   108 Chester Avenue,   Massapequa Park, NY 11762-3213
12022197    +Lisa Connell,   62041 Miami Rd,   South Bend, IN 46614-9450
12022198    +Lisa Cooper,   10793 Tibert Ct.,   Bealeton, VA 22712-5626
12022201    +Lisa DeCicco,   20 Stevens Court,   Bedminster, NJ 07921-1843
12022203    +Lisa DeLorenzo,   39-12 209th Street,   1st Floor,   Bayside, NY 11361-1935
12022205    +Lisa DeWitt,   625 Kensington Farms Drive,   Alpharetta, GA 30004-3768
12022202    +Lisa Decker,   3710 Wildwood Ridge Drive,   Kingwood, TX 77339-2662
12022206    +Lisa Dibble,   1039 East Lake Drive,   Decatur, GA 30030-4802
12022208    +Lisa Edelblum,   455 Glen Cove Road,   Roslyn, NY 11576-2537
12022209    +Lisa Emmerton,   2 Magnolia Drive,   Ladera Ranch, CA 92694-0711
12022211    +Lisa Fernandes,   3 Pearl Street,   Amesbury, MA 01913-3107
12022212    +Lisa Fernandez,   2831 Belaire Circle,   Atlanta, GA 30340-3215
12022214    +Lisa Fosmark,   8477 Stone River Dr.,   Frisco, TX 75034-5881
12022215    +Lisa Fox,   130 Hamilton Rd,   Landenberg, PA 19350-9356
12022216    +Lisa Gaeta Hupe,   23 Tennessee Avenue,   Long Beach, NY 11561-1321
12022218    +Lisa Garlock,   110 Brookside Drive,   Greenville, AL 36037-1418
12022219     Lisa Gaskin,   PO Box 3638,   Helenale, CA 92342-3638
12022220    +Lisa Giglio,   1024 Cathrine St.,   Point Pleasant, NJ 08742-3924
12022222    +Lisa Goncalves,   150 Page Ave,   Lyndhurst, NJ 07071-2613
12022225    +Lisa Hall,   3230 Honeyburyl Drive,   Colorado Springs, CO 80918-4700
12022226    +Lisa Hammack,   5 Tyler Woods Drive,   Sharpsburg, GA 30277-1720
12022227    +Lisa Hammond,   901 Dunstan Road,   Geneva, IL 60134-2939
12022229    +Lisa Hann,   11689 Weller Hill Dr.,   Monrovia, MD 21770-9418
12022231    +Lisa Hernandez,   5121 2nd Ave Apt 3B,   Brooklyn, NY 11232-4302
12022232    +Lisa Hill,   11117 Manitou Beach Dr NE,   Bainbridge Island, WA 98110-3374
12022233    +Lisa Hinchsliff,   13415 W 122nd Street,   Overland Park, KS 66213-4826
12022234    +Lisa Hodska,   18 Old Mine Lane,   Monroe, CT 06468-1219
```

```
12022235   +Lisa Ingalls,   11225 Watson Drive,   Moorpark, CA 93021-8751
12022238   +Lisa Keith,   3505 Road L,   Allen, KS 66833-9361
12022240   +Lisa Kok,   1550 York Avenue 8C,   NYC, NY 10028-5973
12022242   +Lisa Kudlacz,   310 Autumn Breeze Drive,   Roswell, GA 30075-7165
12022243   +Lisa L Munday,   P.O. Box 866,   Millersport, OH 43046-0866
12022244   +Lisa Lancey,   2130 Knightsbridge Drive,   Cincinnati, OH 45244-2629
12022245   +Lisa Langer,   6442 Ware Road,   Lino Lakes, MN 55014-1443
12022246   +Lisa Lansing,   10 Pond Brook Road,   Huntington, MA 01050-9618
12022249   +Lisa Marie Zadeika,   3501 S 55th CT,   Cicero, IL 60804-4347
12022250   +Lisa Marsh,   111 Veebelt Drive,   Hendersonville, TN 37075-4817
12022251   +Lisa Martin,   215 N. 6th St.,   Opelika, AL 36801-4129
12022252    Lisa McGraw,   1203 Dutch Mill Drive,   Danville, CA 94526
12022253   +Lisa Meinhofer,   2197 Spruce Street,   Wantagh, NY 11793-4119
12022254   +Lisa Mers,   1074 Bells Chapel,   Waxahachie, TX 75165-6717
12022255   +Lisa Mills,   1906 Broadview,   Wenatchee, WA 98801-8325
12022256   +Lisa Monteleon,   1401 N. Taft Street,   Apt 1104,   Arlington, VA 22201-2654
12022258   +Lisa Mooney,   7702 146th Ave Ct E,   Sumner, WA 98390-8247
12022260   +Lisa Morales,   680 Lambeth Drive,   Evans, GA 30809-4272
12022261   +Lisa Ortiz,   3453 Legato Court,   Pomona, CA 91766-0976
12022262   +Lisa Padilla,   731 N. Maple Ave,   La Habra, CA 90631-3967
12022264   +Lisa Pappalardo,   501 Larkspur Ct,   Naperville, IL 60563-1357
12022265   +Lisa Parsons,   101 Richardsons Brook Drive,   Kennett Square, PA 19348-4112
12022266   +Lisa Pawlowski,   8015 36th Ave North,   Apartment 318,   New Hope, MN 55427-1961
12022268   +Lisa Piazza,   99 Hilbert Pkwy,   Eatontown, NJ 07724-2147
12022269   +Lisa Pindell,   8500 Ranch Estates Road,   Clarkston, MI 48348-4037
12022270   +Lisa Quinn,   8311 Sanctuary Blvd,   Riverdale, NJ 07457-1641
12022271   +Lisa Raether,   3635 Knoll Lane #175,   Colorado Springs, CO 80917-8537
12022275   +Lisa Revell,   11877 Steeds Run,   Tallahassee, FL 32317-8686
12022276   +Lisa Riadigos,   12856 SW 136 Terrace,   Miami, FL 33186-8435
12022277   +Lisa Salomon,   27 Heartwood Court,   San Rafael, CA 94901-1410
12022278   +Lisa Savo,   10263 Gandy Blvd.,   #204,   Saint Petersburg, FL 33702-2325
12022279   +Lisa Schoenberger,   28 Meghan Court,   Glassboro, NJ 08028-2328
12022280    Lisa Sergent,   4 Carmicheal Court,   Grove Road,   London, London UK sw13 0ha
12022282   +Lisa Shutey,   5318 Qualey Place,   Woodbridge, VA 22193-4523
12022283   +Lisa Snyder,   7992 Shiloh Rd,   Willard, NC 28478-8546
12022284    Lisa Strong,   51 Chalmers Drive,   Barrie, Ontario L4N 8A4
12022285   +Lisa Sullivan,   66 Knapp Street,   Stamford, CT 06907-1728
12022286   +Lisa Tirone,   37 Timber Hill Drive,   East Hanover, NJ 07936-3314
12022287   +Lisa Tirone,   37 Timberhill Dr,   East Hanover Dr, NJ 07936-3314
12022288   +Lisa Tredwin,   1325 Merchant Road,   Taos, NM 87571-6640
12022289   +Lisa Tseng,   2013 Wheeler St.,   Woodridge, IL 60517-1817
12022291   +Lisa Walton,   2973 Edgehill Road,   Cleveland Heights, OH 44118-2064
12022292   +Lisa Weidenbush,   1524 perrell lane,   bowie, MD 20716-1612
12022294   +Lisa Williams,   15927 Manor Club Dr,   Alpharetta, GA 30004-8819
12022295   +Lisa Williamson,   4200 Starr's Bridge Road,   Canon, GA 30520-1946
12022296   +Lisa Wood,   31 Lemon Grove,   Irvine, CA 92618-4509
12022298   +Lisette N Alvarez,   3060 Holstein Drive,   Grand Prairie, TX 75052-0925
12022299   +Lissa Gruman,   1305 97th Ave NE,   Clyde Hill, WA 98004-3417
12022300   +Lissette Beltran,   1404 Linden Street,   Wilmington, DE 19805-3956
12022301   +Lissette Contreras,   17800 Colima Rd,   Rowland Hts, CA 91748-1736
12022303   +Lita Wilcox,   1841 Thelborn Way,   San Diego, CA 92154-2864
12022304   +Livia Allen,   48 Narwood Rd,   Massapequa, NY 11758-5922
12022306   +Liz Clark,   2940 Quail Creek Road,   Oklahoma City, OK 73120-1949
12022307   +Liza Rubin,   8989 Forest Hil Irene Cove,   Germantown, TN 38139-6619
12022308   +Liza Allen,   2004 Sandvik St. #206,   Fairbanks, AK 99709-3922
12022309   +Liza Palmer,   P.O.Box 1043,   Shelbyville, TN 37162-1043
12022310   +Liza Walter,   56 Wildwood Lane,   Staten Island, NY 10307-1996
12022311   +Lloyd Napier,   400 Woodlawn Avenue,   Apt C,   Collingswood, NJ 08108-1602
12022312    Lloyd Nigro,   3287 David Road,   Atlanta, GA 30341-4349
12022313   +Logan Greenspan,   p.o. box 601,   aspen, CO 81612-0601
12022314   +Lois Hill,   263 W. Meadow Dr,   Palo Alto, CA 94306-4135
12022315   +Lois Schindler,   128 N. Edgehill Avenue,   Youngstown, OH 44515-2812
12022316   +Lon Chow,   2729 N. Hermitage,   Chicago, IL 60614-4804
12022317   +Loni Kanipe,   1436 Rumstone Lane,   Charlotte, NC 28262-4217
12022318   +Lopa Desai,   11180 Thelma Lane,   Camarillo, CA 93012-8851
12022322   +Lora Smart,   4100 Cherry,   Pine Bluff, AR 71603-7124
12022323   +Loran Tipple,   2569 McCabe Way, 2nd Fl.,   Irvine, CA 92614-5222
12022324   +Lorelee Biggs,   810 Blue Stem Dr.,   Shorewood, IL 60404-7020
12022325   +Loren Gallian,   104 Jones Hollow Road,   Marlborough, CT 06447-1141
12022327   +Loren Wise,   710 Ludington Ave.,   Portage, MI 49002-7804
12022328   +Lorena Guerrero,   2526 16th Ave,   San Francisco, CA 94116-3050
12022329   +Lorena Tirado,   2926 E. 94th Place #1221,   Tulsa, OK 74137-8726
12022330   +Lorena Vargas,   558 40th St.,   San Pedro, CA 90731-7106
12022331   +Lorenzo Ferraro,   3111 Merlin Road,   Chester Springs, PA 19425-9405
12022332   +Loretta Amlin,   660 Oakwood Ct,   Troy, OH 45373-4352
12022333   +Loretta Grizzle,   6400 Narramore Way,   Lula, GA 30554-2971
12022334   +Loretta Seal,   288 Ashwood Lane,   Sunnyvale, TX 75182-2620
12022335   +Lori Connor,   2236 Midhurst Rd,   Downers Grove, IL 60516-2538
12022337   +Lori Grala,   4731 N Beacon St.,   #1S,   Chicago, IL 60640-4985
12022339   +Lori Schwartz,   19421 Evening Star Way,   Farmington, MN 55024-7102
```

District/off: 0752-1          User: mjerdine          Page 78 of 178          Date Rcvd: Oct 11, 2011
                             Form ID: pdf006          Total Noticed: 10843

```
12022340      +Lori A. Williams,   1220 S. Mayflower Ave,   Unit A,   Monrovia, CA 91016-4076
12022341      +Lori Anderson,   10263 Holly Berry Circle,   Fishers, IN 46038-7428
12022342      +Lori Anselmo,   7673 Rainbow Dr.,   Prairie Village, KS 66208-3656
12022343      +Lori B Sciarine,   614 Elgin Ave,   Forest Park, IL 60130-1925
12022344      +Lori Ball,   1916 Curtiss St.,   Downers Grove, IL 60515-4324
12022345      +Lori Bartels-Tobin,   3008 Country River Drive,   Parrish, FL 34219-9180
12022346      +Lori Bignotti,   3539 Pine Avenue,   Reading, PA 19606-2320
12022347      +Lori Branstetter,   12205 Shorewood Drive S.W.,   Seattle, WA 98146-2411
12022349      +Lori Bullis,   11 Maywood,   Pleasant Ridge, MI 48069-1231
12022350      +Lori Carey,   23781 Pointe O Woods Court,   South Lyon, MI 48178-9069
12022351      +Lori Charlebois,   2740 Alston Drive,   Atlanta, GA 30317-3344
12022352      +Lori Chelf,   1189 Lake Parke Drive,   Jacksonville, FL 32259-3025
12022353      +Lori Cousino,   5138 Amesbury Drive,   #111,   Dallas, TX 75206-4342
12022354      +Lori Dibble,   48 Elizabeth Dr.,   Southington, CT 06489-1166
12022355      +Lori Freeman,   16 Prospect Hills Apt. #4A,   Flemington, NJ 08822-1367
12022356      +Lori Gayman,   1 west sunset ave,   philadelphia, PA 19118-3621
12022359      +Lori Hinds,   6248 Thornhedge Dr.,   Riverdale, GA 30296-2884
12022360      +Lori Hudgins,   5265 Fisher Crest Lane,   Richmond, VA 23231-6656
12022361      +Lori Kelly-Wheeler,   42107 Mill Race Circle,   Plymouth, MI 48170-2568
12022363      +Lori Kennedy,   460 English Ivy Way,   Woodstock, GA 30188-3183
12022362      +Lori Kennedy,   437 Perkins St.,   Apt. 403,   Oakland, CA 94610-4783
12022364      +Lori Lee,   610 Braswell Road,   Smithfield, NC 27577-8518
12022367      +Lori McDaniel,   12862 Rain Rd,   Glen Allen, VA 23059-5731
12022368      +Lori Meyers,   61 Spring Creek Drive,   Townsend, DE 19734-9048
12022369      +Lori Navarro,   637 S. First Ave Apt. B,   Covina, CA 91723-3513
12022370      +Lori Pascarella,   10932 Morrison St. #203,   North Hollywood, CA 91601-5113
12022338      +Lori Pettignano Kaczala,   6 Essie Drive,   Matawan, NJ 07747-2706
12022371      +Lori Prentice,   1804 Vista Lakes Dr.,   Orange Park, FL 32003-7310
12022372      +Lori Rene Weyant,   2408 Brookchase Drive,   Mesquite, TX 75181-1090
12022373      +Lori Sedlacek,   3295 Blanchard Campus Center, Mt Holyoke,   50 College St,
               South Hadley, MA 01075-1423
12022374      +Lori Skope,   5307 Wilkinson Avenue #18B,   Valley Village, CA 91607-2464
12022375      +Lori West,   531 Bluebird Ln.,   Red Oak, TX 75154-4235
12022376      +Lori Wyble,   1338 Cricket Lane,   Woodbridge, NJ 07095-4404
12022378      +Lorie Williams,   140 Fairfield Dr,   Lexington, TN 38351-8520
12022379      +Lorien Olsen,   233 E 12 st,   apt 2A,   New York, NY 10003-9119
12022380      +Lorinda Mondia,   5450 Fulton Street, Apt #7,   San Francisco, CA 94121-3536
12022383      +Lorna Tucci,   1308 Brambles,   Waterford, MI 48328-4736
12022384      +Lorne Goralnik,   62 Boulder Dell rd,   Higganum, CT 06441-4115
12022385       Lorraine Butler,   434 Windsor Jct., Rd.,   Windsor Jct., N.S. B2T 1G2
12022388      +Lorri Laczynski,   460 Stambridge Ct,   Alpharetta, GA 30005-2567
12022389      +Lorrie DiCesare,   1342 Marengo Ave,   Forest Park, IL 60130-2435
12022390      +Lorrie Michalowski,   5844 W. 126th Place,   Alsip, IL 60803-3518
12022391      +Lorrie Wise,   946 Industry Drive,   Tukwila, WA 98188-3412
12022392      +Loryn Hendrickson,   353 D Ave.,   Coronado, CA 92118-1361
12022393      +Lou Marandino,   63 Park Street,   jersey City, NJ 07304-2966
12022394      +Louana Wingate,   12300 Sherman Way #286,   North Hollywood, CA 91605-5507
12022395      +Louie Bogras,   363 Silverbrook,   Anaheim Hills, CA 92807-3709
12022399      +Louise Warren-Groomes,   5 Euston Road,   Marlton, NJ 08053-2410
12022400      +Louise Akillian,   192 Sandy Pond Road,   Lincoln, MA 01773-2605
12022401      +Louise Bonnette,   304 Maplewood Rd.,   Riverside, IL 60546-1848
12022402      +Louise Brown,   121 West Chestnut Ave,   apt 1502,   Chicago, IL 60610-3157
12022404      +Louise Nellegar,   811B Westminster Court,   Manchester, NJ 08759-5219
12022405      +Louise Opfer-Elsroth,   3 Paddock Farm Rd.,   Brewster, ND 10509-4340
12022406      +Louise Ross,   529 North Madison,   Gilford, CT 06437-1785
12022407      +Louise Weitzmann,   1581 Oak Park Cove,   Decatur, GA 30033-2218
12022408      +Lourdes Cricel Molina,   2643 7th St.,   Apt. A,   Santa Monica, CA 90405-4411
12022410      +Luann Martin,   1817 Rupert Street,   McLean, VA 22101-5434
12022411      +Luanne Potter,   1177 Evergreen,   San Diego, CA 92106-2532
12022412      +Luba Caruso,   5 Claire Court,   E Hanover, NJ 07936-3577
12022413      +Lubomira Stoilova,   1124 Eddy Street, apt. C,   San Francisco, CA 94109-7669
12022414      +Lucas Palermo,   1350 Rutgers Drive,   Woodridge, IL 60517-7571
12022415      +Lucas Rivi,   9481 Clocktower Lane,   Columbia, MD 21046-1847
12022416      +Lucia Ammerata,   172 Grove Terrace,   Livingston, NJ 07039-4113
12022417      +Lucia Silva,   877 Commercial Street,   San Jose, CA 95112-1411
12022421      +Lucienne Scarbro,   7100 Balboa Blvd.   #1104,   Van Nuys, CA 91406-3639
12022423      +Lucinda Love,   16838 W. Halifax Street,   Surprise, AZ 85374-6882
12022424      +Lucinda Vogel,   14849 437th PL SE,   North Bend, WA 98045-9708
12022425      +Lucinda Waite,   6046 Pinedale,   Toledo, OH 43613-5626
12022426      +Lucinda Watson,   900 North Haskell #1,   Willcox, AZ 85643-1205
12022427      +Lucine Martirosian,   451 W. Hawthorne St. #302,   Glendale, CA 91204-3189
12022428      +Lucretia Bridges,   419 E. Tamarack Ave,   Unit 24,   Inglewood, CA 90301-6313
12022430      +Lucy Gariador,   12188 Central Ave #624,   Chino, CA 91710-2420
12022431      +Lucy Gombash,   19706 Satinwood TRL,   kingwood, TX 77346-1696
12022432      +Luda Barr,   2901 Palisades Dr,   Carrollton, TX 75007-4315
12022433      +Luigi Raffo,   21 S. Venice Blvd.,   Apt. 3,   Venice, CA 90291-4385
12022435      +Luis Diaz,   2987 Melendy Dr.,   Apt 1.,   San Carlos, CA 94070-3542
12022436      +Luisa Paucchi,   1256 Martha Curtis Drive,   Alexandria, VA 22302-2016
12022437      +Luke Maggio,   809 Windemere CT,   Conway, SC 29526-9071
12022438      +Luong Lau,   398 Carroll St,   Mountain House, CA 95391-1046
```

```
12022441    +Luz Tsiralidis,   5 Derry Street,   Stamford, CT 06905-1107
12022442    +Luz Cruz,   410 NW 45th Street,   Miami, FL 33127-2663
12022443    +Luz Padilla,   2625 n highway 360 apt 724,   grand prairie, TX 75050-7893
12022444    +Luz Perez,   3940 N. 56th Ave Apt #201,   Hollywood, FL 33021-1670
12022445    +Lydia Grant,   2704 Whittleby Court,   West Chester, PA 19382-8185
12022446    +Lydia Hammett,   7315 Casper Dr.,   San Diego, CA 92119-2407
12022451    +Lynda Hubbard,   68 Meadow Lane,   Levittown, NY 11756-1924
12022452    +Lynda Layng,   812 Grand St.,   Apt. 517,   Hoboken, NJ 07030-6389
12022453    +Lynda Conover,   30 Indian Trail Rd,   Macomb, IL 61455-1022
15548140     Lynda Fans,   10950 Limerick Avenue,   Chatsworth, CA 91311-1614
12022454    +Lynda Faus,   10950 Limerick Avenue,   Chatsworth, CA 91311-1614
12022455    +Lynda Kehoe,   5896 Camellia Ave,   Sacramento, CA 95819-2542
12022456    +Lynda Lory,   1052 Partridge Drive,   Palatine, IL 60067-7072
12022457    +Lynda White,   10 Esek Hopkins Lane,   Cumberland, RI 02864-4243
12022458    +Lyndee Yarger,   3463 Ruidosa Trail,   Fort Worth, TX 76116-6730
12022459    +Lyndsay Fisher,   45 Bayside Lane,   Staten Island, NY 10309-3908
12022460    +Lyndsay Smith,   327 Pinon Way,   Red Bluff, CA 96080-2926
12022461    +Lyndsey Brooks,   630 Smithfield Rd #1015,   North Providence, RI 02904-2932
12022462    +Lyndsey VanWynsberghe,   1630 Marina Lake Drive,   Kissimmee, FL 34744-6460
12022463    +Lyne Miletich,   1531 Old Freeport court,   Bettendorf, IA 52722-3898
12022464    +Lyne Turner,   40623 N. Kearny Way,   Anthem, AZ 85086-1862
12022465    +Lynn Bailey,   5312 Franklin Gold Mine Rd.,   Cumming, GA 30028-4374
12022466    +Lynn Fuson,   6249 51st Terrace N,   St Petersburg, FL 33709-3203
12022467    +Lynn Langdale,   18 Bougainvillea Ave,   Key West, FL 33040-6200
12022468    +Lynn Binger,   4035 Skylark Lane,   Danville, CA 94506-1157
12022469    +Lynn Bores,   15 Pondview Drive,   Allentown, NJ 08501-1602
12022470    +Lynn Chafin,   300 McGalliard Pk. Av.,   Valdese, NC 28690-8832
12022472    +Lynn Clary,   1918 N Bissell St,   Chicago, IL 60614-5015
12022474    +Lynn Delaney,   11161 S. Maplewood Ave,   Chicago, IL 60655-1323
12022475    +Lynn Edwards,   40 Myrtle Avenue,   Merchantville, NJ 08109-2037
12022476    +Lynn Elliott,   875 Strawberry Dr.,   Ellenwood, GA 30294-2925
12022477    +Lynn Figurski,   19 Barnes Drive,   Garnerville         10923-1728
12022478    +Lynn Greenwald,   10217 Billingham Drive,   Charlotte, NC 28269-8164
12022480    +Lynn Harris Medcalf,   348 Glenn Circle,   Decatur, GA 30030-1929
12022481    +Lynn Helton,   216 Mooring Lane,   Lexington, SC 29072-9533
12022483    +Lynn Kammerer,   68 Emerald Drive,   West Seneca, NY 14224-3404
12022486    +Lynn McGuire,   35 Barney Rd,   Clifton Park, NY 12065-5817
12022487    +Lynn McKay,   355 Elm St,   Hanson MA 02341-1821
12022488    +Lynn O'Shea,   26094 Lands End Drive,   South Riding, VA 20152-2534
12022489    +Lynn Orlebeke,   912 Indian Road,   Glenview, IL 60025-3316
12022490    +Lynn Ratmansky,   88 Buckhorn Rd,   Richboro, PA 18954-1610
12022491    +Lynn Schosid,   1865 Julian Lane,   Merrick, NY 11566-5201
12022492    +Lynn Senger,   109 Rosewalk Lane,   Advance, NC 27006-8604
12022493    +Lynn Shaw,   DefineدLogic,   804 Broadway,   West Long Branch, NJ 07764-2203
12022494    +Lynn Smith,   105 W 11th St.,   Bay Minette, AL 36507-3556
12022495    +Lynn Socolich,   7659 Fallmeadow Lane,   Dallas, TX 75248-5323
12022496    +Lynn Wolfe,   515 Bonniebrook Ave.,   Mundelein, IL 60060-1768
12022497    +Lynn Wolverton,   10055 Rathbun Way,   Birch Run, MI 48415-8415
12022499    +Lynn Yuronich,   17443 Indian Hollow Road,   Grafton, OH 44044-9233
12022500    +Lynne Rizk,   4A Maplecrest Drive,   Danbury, CT 06811-4261
12022503    +Lynne Hess,   3704 ponce de leon ave.,   Jacksonville, FL 32217-3228
12022504    +Lynne Kohlmann,   147 W. Central Ave.,   Bergenfield, NJ 07621-1209
12022505    +Lynne McNeil,   37 Rollinson Road,   Worcester, MA 01606-1517
12022506    +Lynne Sarao,   8F Gilmore Street,   Stoneham, MA 02180-2432
12022507    +Lynne Stidham,   17151 West Manville Road,   Marana, AZ 85653-9293
12022508    +Lynne VanHorn,   18315 122nd St,   Bristol, WI 53104-9228
12022509    +Lynne Yaverski,   46 Cottage St,   Monroe, CT 06468-2917
12022510    +Lysanne Ryan,   534 Wealthy St.,   Kalamazoo, MI 49006-3098
12022512    +M C Miller,   2311 Scenic Drive NE,   Lancaster, OH 43130-1168
12022513    +M Khanna,   141 Underhill Road,   Ossining, ND 10562-4408
12022514    +M Miller,   716 N. Jefferson St.,   Arlington, VA 22205-1128
12022516    +M. C. Bratton,   216 Crest Lake Drive,   Birmingham, AL 35244-3344
12022517    +M. Russell,   248 Aspenway Drive,   Coppell, TX 75019-5509
12022538    +MAGGIE CHAN,   260 LA PRENDA,   MILLBRAE, CA 94030-2123
12022539    +MARC DULONG,   10580 N MACCARRAN BLVD,   RENO, NV 89503-2059
12022651    +MARGARET RUNNER,   141 WELLESLY CRESCENT CR #207,   REDWOOD CITY, CA 94062-1765
12022654    +MARGARET TRIBE,   2476 MOONDUST DR..#a,   CHINO HILLS, CA 91709-4331
12022677    +MARI FAHEY,   172 LIBBY STREET,   SEQUIM, WA 98382-9532
12022712    +MARIA LOPEZ,   291 E CUMMING LN,   LONG BEACH, CA 90805-1215
12022713    +MARIA LORENA DE GUZMAN,   19416 CHEYENNE WELLS CIR,   WALNUT, CA 91789-4371
12022772    +MARIEA LINDAMOOD,   2238 CONCORD DR,   WHEELERSBURG, OH 45694-9169
12022780    +MARIKA MACNEIL,   2430 ALLEN ST,   ALLENTOWN, PA 18104-4956
12022906 +++MARLON MCFARLANE,   2905 SYCAMORE CT APT 101,   TAMPA FL  33613-5909
              (address filed with court:  Marlon McFarlane,   2905 Scyamore court,   #7C,   Tampa, FL 33613)
12022964    +MARY A FELICIANO,   229 MYRTLE DR.,   ARLINGTON, TX 76018-1626
12022984    +MARY CHILDERS,   15432 WEST TEAL LANE,   SURPRISE, AZ 85374-4804
12023046    +MARY PEDIGO,   2624 SUNBEAM WAY,   CHARLESTON, SC 29414-6443
12023083    +MARYLOU DELVALLE,   2643 N MARMORA,   CHICAGO, ID 60639-1218
12023100    +MATT PETERSON,   510 S VICTORIA AVE,   CLEVELAND         38732-3739
12023272    +MELANIE CHURILLA,   15561 S. SPANGLER ROAD,   OREGON CITY, OR 97045-9596
```

```
12023514   +MICHAEL GALLAGHER,   10 CHRISTINE COURT,   BOHEMIA, NY 11716-3432
12023563   +MICHAEL PROCHOT,   4213 MAPLE,   BROOKFIELD, IL 60513-1917
12023642   +MICHELLE ANDERSON,   108952 HIGHWAY 395,   UNIT 26,   COLEVILLE, CA 96107-9765
12023645   +++MICHELLE CARLIN,   3434 PALM CROSSING DR UNIT 101,   TAMPA FL 33613-5386
            (address filed with court: Michelle Carlin,   14535 Bruce B. Downs Blvd,   Apt 2318,
            Tampa, FL 33613)
12023650   +MICHELLE PUJOL,   1328 ELM STREET,   DENVER, CO 80220-2515
12023757   +MIHAEL DONLON,   16 NANTWICK STREET,   LIDO BEACH, NY 11561-5020
12023781   +MIKEL PENSINGER,   18547 CARPENTER,   HOMEWOOD, IL 60430-3533
12023788   +MILLICENT CURCIO,   1174 SUNRISE HWY,   BAYSHORE, NY 11706-5902
12023794   +MINAKSI BHATT,   6955 MEADOWBROOK AVENUE,   MCLEAN, VA 22101-3534
12023500   +MIchael Easley,   5353 W Butternut Dr.,   Springfield, MO 65802-5834
12023828   +MLP Kaplan,   251 West 81st street Apt.6D,   Apt.6D,   NY, NY 10024-5735
12023870   +MONIKA BREHENY,   635 E 14TH STREET #6B,   NEW YORK, NY 10009-3230
12023881   +MONIQUE MAUK,   13745 CHESTNUTST,   WHITTIER, CA 90605-1915
12023888   +++MOTOKO TISZA,   2805 33RD ST APT C1,   ASTORIA NY 11102-1341
            (address filed with court: Motoko Tisza,   28-05 33rd street,   C1,   Astoria, NY 11102)
12023898   +MYRA ADAMAN,   1 OLD PENNELL ROAD,   MEDIA, PA 19063-5936
12022518   +Mac Thayer,   10102 Hearthrock Court,   Richmond, VA 23233-2805
12022520   +Macaulay Steers,   333 east 75th street,   apt 4G,   new york, NY 10021-3051
12022521   +Mackenzie Miller,   313 S Monroe St,   Moscow, ID 83843-3335
12022524   +Madeleine Deysson,   98 Thompson Street,   New York, NY 10012-3745
12022526   +Madeline Goldstein,   423 Windham Loop,   Staten Island, NY 10314-7831
12022527   +Madeline Micalizzi,   55 Lehigh Ct.,   Rockville Centre, NY 11570-2017
12022528   +Madison Cahn,   343 Mayflower ave,   New rochelle, NY 10801-1433
12022529   +Madoka Matsumoto,   6762 Warner Avenue. #G8,   Huntington Beach, CA 92647-5320
12022530    Maeaunna Miller,   3012 SE 8th Pl. #1117,   Seattle, WA 98058
12022531   +Maegan Weisert,   12752 Shinnecock Way,   Jacksonville, FL 32225-4790
12022532   +Magdalena Jarmolowska,   500 Pepperidge Rd,   Lewisville, NC 27023-9405
12022533   +Magdalena Martinez,   3338 South Aberdeen,   Chicago, IL 60608-6509
12022534   +Magdalena Mentelska,   965 N. Rohlwing Rd.,   Apt. 201A,   Addison, IL 60101-1029
12022535   +Magdalena Vigil,   8010 Rhea Vista Dr.,   Whittier, CA 90602-2543
12022536    Maggie Scott,   26 Calvin Street,   London, England E1 6NW
12022537   +Maggie Webb,   1035 Princeton Rd.,   Berkley, MI 48072-3070
12022540   +Maggy Knupp,   521 Elm,   Kingston, MA 02364-1841
12022541   +Magnus Larsson,   7 Carnaby St,   STE A,   Wappingers Falls, NY 12590-5107
12022542   +Mahala Young,   1131 El Campo Road,   Lotus, CA 95651-9710
12022543   +Maira Alonso,   13415 SW 112 Court,   Miami, FL 33176-5308
12022547   +Makesha Thomas,   101 Wasson Rd,   Conway, AR 72034-8326
12022548   +Mala Herman,   838 N. Erie Ave,   Lindenhurst, NY 11757-2823
12022552   +Mamta Gakhar,   1442 Corcoran St. NW,   Apt. 2,   Washington, DC 20009-3855
12022553   +Manas Chatterjee,   27 Maud Graham Circle,   Burlington, MA 01803-3613
12022555   +Mandhir Hazuria,   235 S. Bernardo Ave,   Apt #7,   Sunnyvale, CA 94086-6930
12022556   +Mandie Lambert,   3108 Thistle Down Ln,   Nashville, TN 37013-4476
12022559   +Mandy Boyles,   3625 N drake Ave,   Chicago, IL 60618-4224
12022560   +Mandy Fitch,   6784 Filly Lane,   Joplin, MO 64804-9119
12022561   +Mandy Schleifer,   319 Denniston Ave,   Pittsburgh, PA 15206-4307
12022562   +Mandy Spradley AKA Goggans,   P.O. Box 1208,   Gainesville, TX 76241-1208
12022564    Manila Bobba,   105a,2020 Jerry Murphy Road,   Pueblo, CO 81001
12022565   +Manish Jyotishi,   5 Oakshades Avenue,   Aberdeen, NJ 07747-1022
12022566   +Manpriya Bhasin,   345 E 94th Street Apt 22E,   New York, NV 10128-5696
12022567   +Manuel Ayala,   418 Mulberry Grove Road,   Royal Palm Beach, FL 33411-4531
12022570    Manuja Wijesekera,   272-274 Maroondah Highway,   Chirnside Park,   Victoria, Victoria 03116-0000
12022571   +Manus O'Donnell,   87 Third Street,   Keansburg, NJ 07734-2975
12022572   +Mara Armstrong,   629 W. Deming,   Apt 607,   Chicago, IL 60614-2664
12022573   +Mara Gordon,   3310 35th St NW,   Washington, DC 20016-3142
12022574   +Mara Pawlis,   824 Cherry Creek Drive,   Grayslake, IL 60030-3356
12022575    Maral Richard,   38 Grove StreetApartment 2,   Apartment 2,   Boston, MA 02114
12022576   +Marc Brown,   2241 4th Ave,   Sacramento, CA 95818-3109
12022577   +Marc Rubman,   656 Coral Reef Dr.,   Gaithersburg, MD 20878-2978
12022578   +Marc Allan,   2017 Hamilton Lane,   Carmel, IN 46032-3522
12022579   +Marc Basiliere,   12800 Comanche NE,   Unit 83,   Albuquerque, NM 87111-4393
12022580   +Marc Bellanger,   1645 Wallace Drive, Suite 110,   Carrollton, TX 75006-6698
12022581   +Marc Burns,   205 Davis Lane,   Belmont, NC 28012-2910
12022583   +Marc Grill,   117-14 Union Turnpike CF2,   Kew Gardens, NY 11415-3816
12022584   +Marc LeVasseur,   2 Palmer Avenue,   Saco, ME 04072-1721
12022587   +Marc Siciliano,   236 E 89th Street,   2A,   New York, NY 10128-4352
12022590   +Marc Williamson,   2736 Clay St.,   Denver, CO 80211-4128
12022592   +Marcel Just,   5553 Northumberland St.,   Pittsburgh, PA 15217-1163
12022593   +Marcela Granados,   11158 Firmona Ave.,   Inglewood, CA 90304-2629
12022595   +Marcella Robles,   9648 Woodford St,   Pico Rivera, CA 90660-1559
12022596   +Marcella Sanchez,   1024 W. 3rd Street,   Azusa, CA 91702-3349
12022598   +Marcelo Halpern,   142 South Kenilworth Ave.,   Oak Park, IL 60302-2815
12022599   +Marcelo Torok,   937 12th Street #202,   Santa Monica, CA 90403-3028
12022600   +Marchelle Bean,   3901 N Charles,   Baltimore, MD 21218-1733
12022601   +Marci Mulloy,   5529 Aminda,   Shawnee, KS 66226-7939
12022602   +Marcia Neff,   942 Lesley Avenue,   Indianapolis, IN 46219-4426
12022603   +Marcia Pewitt,   7204 Chambers Creek Lane,   Arlington, TX 76002-4020
12022604   +Marcie Holowicki,   2962 Shelly Lane,   Aurora, IL 60504-5887
12022606   +Marcie Friedman,   10852 NW 30th Place,   Sunrise, FL 33322-1002
```

```
12022607     +Marcio DaCosta,    30 Wood View Drive,    Mount Laurel, NJ 08054-4518
12022608     +Marco Campos,    6111 South Front Road,    Livermore, CA 94551-5135
12022610     +Marcos Montenegro,    10767 Enfield Dr,    Woodstock, MD 21163-1417
12022612     +Marcus  Balogun IV,    PO Box 1482,    Laurel, MD 20725-1482
12022613     +Marcus  Christopher,    7742 Redbird Lane,    San Antonio, TX 78240-2650
12022614     +Marcus H Brown,    1538 Roosevelt Ave,    Alamogordo, NM 88310-4857
12022616     +Marcy Cooper,    PO Box 1617,    Los Gatos, CA 95031-1617
12022617     +Marcy Roberts,    9032 W Villa Chula,    Peoria, AZ 85383-1806
12022618     +Margaret  Graves,    52 Tanager Lane,    Sedona, AZ 86336-5530
12022620     +Margaret Metheany,    1508 Santa Inez Drive,    San Jose, CA 95125-5328
12022622     +Margaret  O'Toole,    4863 H Heerwinkle,  #1E,    Chicago, IL 60640-4154
12022623     +Margaret  Padron,    6002 Charlwood St.,    Lakewood, CA 90713-1221
12022625     +Margaret  Piazza,    PO Box 909,    Scranton, PA 18501-0909
12022626     +Margaret  Pinzuti,    331 Carl Street,    San Francisco, CA 94117-3702
12022627     +Margaret Adams,    1106 Warwick Rd,    Haddonfield, NJ 08033-3634
12022628     +Margaret Alexion,    277 Bayberry Road,    Woonsocket, RI 02895-2774
12022629     +Margaret Bell,    12 Rose Court,    NARRAGANSETT, RI 02882-3716
12022631     +Margaret Cimini,    PO Box 103,    Lenox, MA 01240-0103
12022632     +Margaret Criscione,    61 Georgetown Green,    Charlottesville, VA 22901-2141
12022633     +Margaret Cusack,    3628 Whitehaven Pkwy, NW,    Washington, DC 20007-2255
12022634     +Margaret Donegan,    300 E 33rd Street,    Baltimore, MD 21218-3488
12022636     +Margaret Everett,    932 F Avenue,    Coronado, CA 92118-2510
12022637     +Margaret Feeney,    165 Wendy Drive,    Laurel, NY 11948-1816
12022638     +Margaret Fry,    12495 N West Lane,    Lodi, CA 95240-9424
12022639     +Margaret Herbert,    1110 Old Forge Drive,    Roswell, GA 30076-1625
12022640     +Margaret J Dugan,    640 Lawnton Terr,    Holmes, PA 19043-1022
12022641     +Margaret Ketchum,    33 Waverly Rd,    Ludlow, MA 01056-1660
12022642     +Margaret Kimbro,    23 Wildflower Way,    Streamwood, IL 60107-3357
12022643     +Margaret Laymac,    4320 woodward way,    cumming, GA 30041-5680
12022644     +Margaret Lynch,    1119 N. Harvey,    Oak Park, IL 60302-1139
12022647     +Margaret Napier,    1413 Albany St,    Schenectady, NY 12304-2705
12022648     +Margaret O'Donnell,    610 South Read Ave,    Cinnaminson, NJ 08077-1824
12022649     +Margaret Powers,    12800 Aden Road,    Nokesville, VA 20181-2710
12022650     +Margaret Rubino,    7246 N Olcott Ave.,    Chciago, IL 60631-4315
12022652     +Margaret Santen,    11317 Musette Circle,    Alpharetta, GA 30009-2127
12022653     +Margaret Sytkowski,    2965 S Superior St.,    Milwaukee, WI 53207-2543
12022655     +Margaret Tyner,    332 S Cuyler Ave,    Oak Park, IL 60302-3516
12022656     +Margaret VanDyke,    519 Lafayette Blvd.,    Long Beach, NY 11561-1823
12022658     +Margaret Wong,    85 n walnut st,    massapequa, NY 11758-3015
12022659     +Margarete Ashmore,    9238 Rolling Cirle,    San Antonio, FL 33576-4650
12022660     +Margarita Ogren,    405 Forest Drive,    Island Lake, IL 60042-9463
12022661     +Margarita Vergara,    21 Linwood Avenue,    Newton, NJ 07860-1605
12022664     +Marge Troup,    492 Brady Road,    Prescott, AZ 86305-7367
12022665     +Marge Yanker,    45 Fifth Ave,   4C,    New York, NY 10003-4383
12022666     +Margie Giberson,    142 Wall Street,    Apt. 1,    West Long Branch, NJ 07764-2400
12022667     +Margie Shapiro,    P.O. Box 761,    Medow Vista, CA 95722-0761
12022668     +Margie Ward,    1315 Gaslight Dr.,    A, IL 60102-3256
12022670     +Margit Gravino,    3030 GrandBay Blvd. #353,    Longboat Key, FL 34228-4408
12022671     +Margo  Coates,    5725 Tibaron Lane Apt #109,    Toledo, OH 43615-9267
12022672     +Margo Martinez,    3020 Country Square,    #1143,    Carrollton, TX 75006-5321
12022673     +Margo Phillips,    5402 S. 44th St.,    Rogers, AR 72758-8031
12022674     +Margo Smith,    1234 Miramar St,    Laguna Beach, CA 92651-3528
12022681     +Mari Smith,    3624 Bayside Walk,    San Diego, CA 92109-7345
12022683     +Maria Ciccolella,    375 Lexington Ave,    New York, NY 10017-5644
12022684     +Maria Hickey,    4226 Wyoming St.,    St. Louis, MO 63116-1822
12022685     +Maria Hyland,    3037 Burton Drive,    Gilbertsville, PA 19525-8895
12022687     +Maria  Maurer,    2714 Fairmont Ct.,    Apt C,    Troy, OH 45373-8975
12022688     +Maria  Nodora,    302 Perimeter Center N,    #2433,    Atlanta, GA 30346-3405
12022689     +Maria  Ramos,    2035 N. Avers Ave,    Chicago, IL 60647-3407
12022690     +Maria  Solis,    16201 SW 48 Terr,    Miami, FL 33185-5157
12022691     +Maria  Tsigas,    12916 Bluet Lane,    Silver Spring, MD 20906-3303
12022692     +Maria Alcantara,    118-17 West Union Turnpike,    Apt. 2K,    Forest Hills, NY 11375-6101
12022693     +Maria Benlian,    28 Tudor Ln,    Scarsdale, NY 10583-4910
12022695     +Maria Bornhorst,    7713 Strawberry Fields,    Columbus, OH 43235-8955
12022696     +Maria Bournas,    75 Harkness Ave,    Apt 3,    pasadena, CA 91106-2028
12022697     +Maria Buechler,    2024 West Periwinkle Way,    Chandler, AZ 85248-4269
12022698     +Maria Canterino,    328 Sarah Wells Trail,    Goshen, NY 10924-5107
12022700     +Maria Chan,    27616 Summerfield Lane,    San Juan Capistrano, CA 92675-2733
12022701     +Maria Crespo,    3426 Vaux Street,    Philadelphia, PA 19129-1437
12022702     +Maria De Elejalde,    1150 W Fairy Chasm Rd,    River Hills, WI 53217-1669
12022703     +Maria Falcone,    7746 Midfield Ave,    Los Angeles, CA 90045-3236
12022704     +Maria Flores,    2636 S. Millard Ave.,    Chicago, IL 60623-4533
12022705     +Maria Fruge,    901 N. Concepcion Ave,    Santa Maria, CA 93454-2319
12022707     +Maria Iacontino-Murphy,    274 Sunrise Hill Lane,    Norwalk, CT 06851-2103
12022708     +Maria Katsaros,    5875 Alexander Road,    Bethlehem, PA 18017-8770
12022710     +Maria Laso Elders,    648 S. Woodland St.,    Orange, CA 92869-5225
12022716     +Maria Margro,    110 E Peters Lane,    Aston, PA 19014-1468
12022717     +Maria Minor,    4631 S. Ellis Ave.,    Chicago, IL 60653-4566
12022719     +Maria Pacheco,    821 SE 1st place,    Hialeah, FL 33010-5504
12022720     +Maria Ruiz,    5961 SW 41 Street,    Miami, FL 33155-5203
```

```
12022722    +Maria S. Tsiralidis,   5 Derry Street,   Stamford, CT 06905-1107
12022723    +Maria Senour,   5917 Cozzens St.,   San Diego, CA 92122-3724
12022724    +Maria Skiouris,   307 Dundee Road,   Barrington Hills, IL 60010-9395
12022725    +Maria Sorin,   3333 Henry Hudson Pkwy,   Bronx, NY 10463-3224
12022728    +Maria Taft,   P.O. Box 710,   Kapaa, HI 96746-0710
12022731    +Maria Zarakhovich,   859 Rock Bay Dr,   Jacksonville, FL 32218-0901
12022732    +Mariah Brown,   729 Willow Lake Circle,   Apt 41,   Virginia Beach, VA 23452-7970
12022734    +Mariam Schragel,   924 S Cadwell Ave,   Elmhurst, IL 60126-5363
12022735    +Marian Curran,   204 West 64th Avenue,   Philadelphia, PA 19126-3903
12022736    +Marian Jaffe,   176 Hampton Green,   Staten Island, New York, NY 10312-1740
12022737    +Marian Krueger,   203 Oxford Pl.,   Ridgeland, MS 39157-9487
12022739    +Mariana Sousa,   780 NE 69th Street #403,   Miami, FL 33138-5751
12022742    +Marianne Blauvelt,   5833 E. Farmstead Drive,   Tucson, AZ 85756-9782
12022743    +Marianne Denault,   1001 Jones Street,   Old Hickory, TN 37138-2914
12022745    +Marianne LaRocca,   29 Penn Avenue,   Staten Island, NY 10306-2827
12022746    +Marianne Mikell,   61 National Blvd.,   Beaufort, SC 29907-1765
12022748    +Marianne Rexer,   374 White Birch Lane,   Mountain Top, PA 18707-1773
12022749    +Marianne Shank,   39w420 West Burnham Lane,   Geneva, IL 60134-4893
12022750    +Marianne Wolek,   Chicago Tribune,   435 N. Michigan Ave.,   Chicago, IL 60611-4024
12022751    +Maribel Lizardo,   394 Lorimer Street #2,   Brooklyn, NY 11206-1834
12022752    +Maricel Balmores,   48 Cedar Grove Drive,   Sicklerville, NJ 08081-5274
12022753    +Marie  Hydress Fraser,   1505 N. Hwy A1A #302,   Indialantic, FL 32903-2741
12022754    +Marie  Sheedy,   6108 N. Navarre Avenue,   Chicago, IL 60631-2612
12022756    +Marie Bubak,   2072 N. Leavitt,   #2,   Chicago, IL 60647-4297
12022758    +Marie Grande,   9158 Ives Lane North,   Maple Grove, MN 55369-3991
12022759    +Marie Hankins,   2621 Patricia Lane,   Garland, TX 75041-2606
12022760    +Marie Harrison,   101 Pine Lane,   Yardley, PA 19067-2813
12022761    +Marie Ivanco,   202 Rockingham Drive,   Newport News, VA 23601-1354
12022763    +Marie Meliksetian,   2207 Eaton Court,   Danbury, CT 06811-4058
12022764    +Marie Motowylak,   7808 Windy Point Court,   Springfield, VA 22153-4115
12022765    +Marie Pilovsky,   8 Fox Hill Road,   Chestnut Ridge, NY 10977-7006
12022766    +Marie SanRamon,   7550 N Tripp,   Skokie, IL 60076-3812
12022767    +Marie Shostedt,   440 Heritage Village Lane,   Apex, NC 27502-8492
12022768    +Marie Valentino,   82 McLaughlin Street,   Staten Island, NY 10305-4216
12022769    +Marie Wilson,   1004 North I street,   Tacoma, WA 98403-2115
12022770    +Marie Woodcox,   27060 Groveland St,   Madison Heights, MI 48071-3304
12022755    +Marie and Mike Besio,   654 Valley Stream Circle,   Langhorne, PA 19053-1940
12022774    +Marielin Nguon,   805 north avenue,   des plaines, IL 60016-3217
12022775    +Mariella Delgado,   21-02 123rd street,   college point, NY 11356-2226
12022776    +Marietta Zygaj,   8300 Greiner Road,   Williamsville, NY 14221-2831
12022778    +Mariette Mooyman,   117 Moore Drive,   Media, PA 19063-4956
12022783    +Marilyn Pesta,   190 Ryland St.,   #205,   San Jose, CA 95110-2286
12022784     Marilyn Wagner,   6 Lebanon Road,   Hewitt, NJ 07421-1154
12022786    +Marilyn Finn,   3215 Greenwood Circle,   Ames, IA 50014-4570
12022787    +Marilyn Garcia,   77 Cemetery Hill Road,   Washington, NJ 07882-4029
12022788    +Marilyn Kalenda,   130 Castleton Dr.,   Claremont, CA 91711-5274
12022789    +Marilyn L. Jackson,   11501 SE Skyline Drive,   Santa Ana, CA 92705-2400
12022790    +Marilyn Lustig,   8501 east alameda avenue #1423,   denver, CO 80230-6044
12022792    +Marin Konstadt,   178 Federal St,   Salem, MA 01970-3248
12022793    +Marina Luna,   283 Bernal rd.,   San Jose, CA 95119-1811
12022794    +Marina Mesones,   23 Vincent Drive,   Middletown, NY 10940-2932
12022795    +Marina Pavlovic,   83 Aspen Street,   Floral Park, NY 11001-3429
12022797    +Marinella Padlan,   80-39 Utopia Parkway,   Jamaica, NY 11432-1337
12022798    +Mario Abularach,   26 Stillman Street,   Unit #1-2,   Boston, MA 02113-1695
12022799    +Mario Gomez Jr,   7721 Pershing Court,   Schererville, IN 46375-3445
12022800    +Mario Lepore II,   2405 Nickelby,   Shelby Twp., MI 48316-5586
12022801    +Mario Strano,   81 Wolfpit Ave A4,   Norwalk, CT 06851-4255
12022802    +Marion Lara,   25529 SE 274th Place,   Maple Valley, WA 98038-2039
12022803    +Marion Reid,   1092 Cima Drive,   San Marcos, CA 92078-1306
12022804    +Marion Feigenbaum,   845 Third Avenue,   New York, NY 10022-6601
12022805    +Marion Maddelein,   5643 W. Elowin Drive,   Vislia, CA 93291-8917
12022806    +Marisa Esposito,   42 Birchwood Terrace,   Clifton, NJ 07012-2304
12022807    +Marisa Hehman,   301 East 78th Street,   Apt 17C,   New York, NY 10075-1333
12022808    +Marisa Johnson,   542 Bayberry Ln.,   Winterville, NC 28590-9166
12022809    +Marisa Mimms,   401 Bowling Ave. #41,   Nashville, TN 37205-2564
12022810    +Marisa Szynal,   1109 Vauclain Avenue,   Woodlyn, PA 19094-1027
12022811    +Marisa Turillo,   1 Cedarcrest Lane,   Bradford, MA 01835-8304
12022813    +Marissa Lutz,   910 Sumac Lane,   Mount Prospect, IL 60056-1935
12022814    +Marissa Mondragon,   953 7th Street,   Ripon, CA 95366-2509
12022816    +Marissa Warren,   4101 N. Gallagher Rd.,   Plant City, FL 33565-3673
12022817    +Marius Katilius,   13112 W. Steeplechase Dr.,   New Lenox, IL 60451-1313
12022821    +Marjorie A Nemes,   18303 Wickham Road,   Olney, MD 20832-3141
12022822    +Marjorie Conrad,   1375 Millville Oxford Rd,   Hamilton, OH 45013-8935
12022823    +Marjorie Flax,   70 Riverside Drive,   Apt. 4E,   New York, NY 10024-5716
12022824    +Marjorie Jimenez,   5640 Netherland Avenue, 4D,   Riverdale, NY 10471-1900
12022825    +Marjorie Langweg,   2322 Windsor Road,   Alexandria, VA 22307-1021
12022826    +Marjorie Lewis,   333 South Grand Avenue,   Suite 3700,   Los Angeles, CA 90071-1504
12022827    +Marjorie Qualey,   3242 Octavia St.,   San Francisco, CA 94123-2211
12022828    +Marjorie Schocke,   8960 Pippen Dr.,   Romeo, MI 48065-5320
12022829    +Mark Cook,   275 Fawnwood Circle,   El Dorado, AR 71730-8634
```

District/off: 0752-1          User: mjerdine          Page 83 of 178          Date Rcvd: Oct 11, 2011
                              Form ID: pdf006          Total Noticed: 10843

```
12022830     +Mark Custodio,   15 Poplar Street,   Port Jefferson Station, NY 11776-1415
12022832     +Mark Salonus,   321 River Landing Drive,   Monroe, GA 30656-8104
12022834     +Mark Anderson,   3680 NW 18 Avenue,   Oakland Park, FL 33309-5808
12022836     +Mark Buczko,   2409 Sweetbriar Lane,   Westchester, IL 60154-5942
12022837     +Mark Chase,   61322 Southgate Pkwy., #250,   Cambridge, OH 43725-8593
12022838     +Mark Cohen,   304 Easterly Terrace,   DeWitt, NY 13214-2318
12022840     +Mark Crump,   5604 Laughridge Avenue,   Valdese, NC 28690-8787
12022841     +Mark Dorr,   772 Earl Ct,   Cheyeene, WY 82009-1050
12022842     +Mark Eilerman,   712 Ruthven,   Houston, TX 77019-5234
12022843     +Mark Flaherty,   67 Jewelberry Drive,   Webster, NY 14580-2479
12022844     +Mark Ghose,   147 Cummings Ct,   Sewell, NJ 08080-1812
12022845     +Mark Gikher,   845 Huron Rd.,   Franklin Lakes, NJ 07417-2211
12022848     +Mark Goldston,   Goldcrest Transport Ltd.,   pob 925,   Plainview, NY 11803-0925
12022849     +Mark Grimes,   535 Quarry rd.,   Isle La Motte, VT 05463-7002
12022850     +Mark Hall,   560 Dutch Valley Rd,   #310,   Atlanta, GA 30324-5364
12022853     +Mark Hughes,   10203 NE 31st PL,   Bellevue, WA 98004-1931
12022854     +Mark Ippolito,   1434 Ackermanville Road,   Bangor, PA 18013-9327
12022857     +Mark Lafferty,   297 East Village Rd,   Holland, PA 18966-2512
12022858     +Mark Marinaccio,   415 Upper Gulph Rd.,   Radnor, PA 19087-4627
12022859     +Mark Martinez,   1249 West 145th Place,   Gardena, CA 90247-2578
12022862     +Mark Muehler,   13044 Chicago Bloomington Trail,   Homer Glen, IL 60491-6122
12022863     +Mark Nadeau,   2614 19th Street,   San Francisco, CA 94110-2123
12022864     +Mark OBrien,   233 Sunset Dr.,   Libertyville, IL 60048-2147
12022865     +Mark Oveson,   200 W Spruce St,   Louisville, CO 80027-2361
12022867     +Mark Quinichett,   5632 Ringwood Drive #B,   Halethorpe, MD 21227-3846
12022869      Mark Schaefer,   1144 W. Fulton,   Chicago, IL 60607
12022870     +Mark Schieffer,   13873 Fox Ridge Drive,   Broomfield, CO 80020-6180
12022871     +Mark Shuler,   810 NW 61st street,   Seattle, WA 98107-2838
12022872     +Mark Sinanian,   1200 N. Hartford St,   #203,   Arlington, VA 22201-7017
12022873     +Mark Stern,   2814 Sudderth Dr #246,   Ruidoso, NM 88345-6308
12022874     +Mark Stocksdale,   11 Pine Place,   Newark, DE 19711-3440
12022875     +Mark Thompson,   301 SW Adams ST,   National City Bank,   Peoria, IL 61602-1501
12022876      Mark Todd,   54 Hampton Park,   Bristol, UK, AK BS6 6LJ
12022880     +Mark Wiegel,   14701 S. LaGrange Rd.,   Orland Park, IL 60462-3226
12022881     +Mark Woon,   3259 Benton St.,   Santa Clara, CA 95051-3738
12022884     +Markus Wolfensberger,   17110 Island View Dr,   Cornelius, NC 28031-8682
12022885     +Marla Graham,   700 Newport Center Drive,   Newport Beach, CA 92660-6307
12022886     +Marla Ryan,   5288 Main Str. Apt. #1,   Stephens City, VA 22655-2634
12022887     +Marla Edwards,   1944 Thibodo, Apt. 105,   Vista, CA 92081-7938
12022889     +Marla Lawrence,   688 E. Harrison St,   Chandler, AZ 85225-3907
12022890     +Marla Mohr,   8995 Westside Parkway,   Alpharetta, GA 30009-4777
12022892     +Marla Pineiro,   1001 North SHore Drive,   Wauconda, IL 60084-1496
12022893     +Marla Zielinski,   10212 Victoria Blake Drive,   Cornelius, NC 28031-8300
12022895     +Marlen Elias,   Po Box 403496,   Miami Beach, FL 33140-1496
12022896     +Marlene Allen-Harrison,   15618 S. Spaulding Ave,   Markham, IL 60428-3945
12022897     +Marlene Arciniega,   670 Dahlia Ave,   Imperial Beach, CA 91932-2021
12022898     +Marlene Beauchamp,   3989 Richmond st,   San Diego, CA 92103-3358
12022899     +Marlene Casillas,   422 N. Azusa Ave.,   Azusa, CA 91702-3441
12022900     +Marlene Hurley,   115 Stuyvesant Place,   Apt 2-O,   Staten Island, NY 10301-1956
12022901     +Marlene Morgan,   1027 Norwood St.,   Kent, OH 44240-3340
12022902     +Marlene Sibley,   6223 Shadygrove Drive,   Cupertino, CA 95014-4669
12022903     +Marlene Van Leuvan,   747 Patterson Ave,   Franklin Square, NY 11010-4107
12022904     +Marlina Heinz,   937 W Pioneer,   Anaheim, CA 92805-2424
12022905     +Marlo LaCorte,   654 Elder Lane,   Deerfield, IL 60015-3147
12022907     +Marni McSween,   113 Lexington Circle,   Matawan, NJ 07747-3777
12022908     +Marnie Ross,   1534 Wehunt Circle,   Smryna, GA 30082-4844
12022909     +Marques Clay,   7741 Liberty Ave.,   Apt. 1,   Huntington Beach, CA 92647-7726
12022910     +Marquita Atkinson,   19748 BelAire Dr,   Miami, FL 33157-8633
12022912     +Marsha Novak,   4970 N. Marine Dr. #1127,   Chicago, IL 60640-3882
12022914     +Marshall White,   77 Track Rd,   Reading, MA 01867-2726
12022915     +Marta Locklear,   PO BOX 193,   6303 Woodbine Road,   Woodbine, MD 21797-9409
12022916     +Marta Loya,   4 Crestview Drive,   Clinton, NJ 08809-2046
12022918     +Martha Molina,   8127 Aldea Ave.,   Van Nuys, CA 91406-1027
12022920     +Martha Anne Kuntz,   12900 High Sierra,   Austin, TX 78737-9527
12022921     +Martha Constantine,   924 N. Ritter Ave.,   Indianapolis, IN 46219-4411
12022922     +Martha Cox,   1608 Niagara Blvd.,   Lewisville, TX 75077-2450
12022924     +Martha Greene,   544 E J St,   Benicia, CA 94510-3434
12022925     +Martha Homer,   149 Village Trace,   Woodstock, GA 30188-7016
12022927     +Martha Loizeaux,   17 SE Marlin Ave.,   Key Largo, FL 33037-4713
12022928     +Martha M. Kastens,   5 W. Central Rd #503,   Mount Prospect, IL 60056-2474
12022929     +Martha Notaras,   1308 Bienveneda Avenue,   Pacific Palisades, CA 90272-2319
12022930     +Martha Smart Pate,   965 Lakeview St,   Abbeville, AL 36310-7803
12022926     +Martha kay,   65 Lawrenceville-Pennington Rd,   Lawrenceville, NJ 08648-1643
12022933     +Martin Corny,   98 Rafkind Rd,   Bloomingdale, NJ 07403-1550
12022934     +Martin Ferus,   7601 Haines Ct,   Laurel, MD 20707-3354
12022935     +Martin Mills,   4217 Cesar Chavez,   San Francisco, CA 94131-1814
12022936     +Martin F Murphy,   26 Old Fourth Drive,   Oak Ridge, NJ 07438-9518
12022937     +Martin Hanis,   2901 Teesdale st.,   Philadelphia, PA 19152-4522
12022938      Martin L Mixon,   Aco 2/3 CAB,   43402,   APO, ND 09322-3402
12022939     +Martin O'Donnell,   3039 Reece Way,   San Jose, CA 95133-1457
```

```
12022941    +Martina Palmer,   888 Upper Main St,    South Amboy, NJ 08879-1483
12022942    +Marty Johnson,   475 Quails End,   Powell, OH 43065-9744
12022943    +Mary  Vansyckle,   5131 Wisteria Dr,   Easton, PA 18045-3029
12022944    +Mary Brennan,   310 N. Broad St.,   Carneys Point, NJ 08069-3000
12022946    +Mary Coscia,   32 Hpme Street,   Metuchen, NJ 08840-2409
12022947    +Mary DeRosa,   3103 Hawthorne St., NW,   Washington, DC 20008-3540
12022948    +Mary Fitzpatrick,   25 Elmwood Ave.,   Natick, MA 01760-5803
12022949    +Mary Fogel,   506 Chisholm Trail,   Cincinnati, OH 45215-2518
12022951    +Mary Gallagher Stout,   35 Tavern Rd,   Stafford, VA 22554-8814
12022952    +Mary Hollingworth,   4 Laurelwood Circle,   Haverhill, MA 01832-1512
12022954    +Mary Kleinpell,   1030 N Crooks Rd,   Ste L,   Clawson, MI 48017-1020
12022955    +Mary Ohanlon,   1555 Western Ave,   Lake Forest, IL 60045-1230
12022956    +Mary Passarella,   1333 N. Higley #26,   Mesa, AZ 85205-4261
12022957    +Mary Pepin,   19 Taft Street,   Fitchburg, MA 01420-7527
12022958    +Mary Raatz,   7257 Crystal Lake Court,   Saint Louis, MO 63129-6616
12022959    +Mary Schye,   1412 Royal St. George Dr.,   Naperville, IL 60563-2319
12022960    +Mary Taylor,   2708 Downingwood Lane,   Grayson, GA 30017-2861
12022962    +Mary  Wilson,   1532 5th Ave W,   Seattle, WA 98119-3214
12022965    +Mary Ann Goetz,   358 Arbor Crest Lane,   Euless, TX 76039-3717
12022967     Mary Ann Barnard Durham,   6300 Riyadh Place,   Dulles, VA 20189-6300
12022968    +Mary Ann Fortner,   23 Riverside Street,   P.O. Box 416,   Gilsum, NH 03448-0416
12022969    +Mary Ann Lathus,   11664 Wills Creek Road,   San Diego, CA 92131-3702
12022970    +Mary Ann Madura,   701 Kelly Ct.,   Roselle, IL 60172-2836
12022971     Mary Ann Schetlick,   33 Bristol Court,   Berkeley Heights, NJ 07922-1306
12022972    +Mary Ann Wilbur,   132 Park Street,   Braintree, MA 02184-1821
12022973    +Mary Argento,   805 Pelton Avenue,   Staten Island, NY 10310-3141
12022974    +Mary Bandouveres,   462 Main Street,   Wilbraham, MA 01095-1696
12022975    +Mary Bertram,   2514 Dodge Ave.,   Sioux City, IA 51106-1017
12022976    +Mary Beth Berent,   68 Flicker Ct,   Naperville, IL 60565-2326
12022977    +Mary Beth madlener,   3584 Janlin court,   cincinnati, OH 45211-6306
12022978    +Mary Bourke,   450 E Smoot Drive,   Tucson, AZ 85705-3362
12022980    +Mary Breen,   825 Bonnie Brae Pl,   River Forest, IL 60305-1509
12022982    +Mary Brown,   648 Santana Road,   Novato, CA 94945-1531
12022985    +Mary Civinelli,   181 S Bloomingdale Road,   Bloomingdale, IL 60108-1453
12022987    +Mary Comito,   26 Conklin Ct,   Roseland, NJ 07068-3712
12022989    +Mary Dowson,   42 Castro Road,   Monterey, CA 93940-4930
12022991    +Mary Dulfer,   21 Fifth Street,   Dover, NJ 07801-5314
12022992    +Mary Ellen Fattizzi,   11 Holly Ridge Road,   Valhalla, NY 10595-1415
12022993    +Mary Ellen Kenny,   199 Hemlock Pt. Drive,   Coventry, CT 06238-2336
12022995    +Mary Elmore,   1674 Trotters Lane,   Stone Mountain, GA 30087-2335
12022996    +Mary Ensor,   634 West Magnolia Avenue #218,   Auburn, AL 36832-4561
12022997    +Mary Fisk,   24306 W. Hummingbird Dr.,   Channahon, IL 60410-5238
12022998    +Mary Fitz,   PO Box 190981,   Arlington, TX 76019-0001
12022999    +Mary Fitz,   7009 Hardnose Lane,   Fort Worth, TX 76135-5375
12023000    +Mary Flynn,   16921 S. Western Avenue,   #201,   Gardena, CA 90247-5250
12023001    +Mary Fussman,   185 S. Lincoln Rd.,   Mt. Pleasant, MI 48858-9048
12023002    +Mary Gallo,   320 North Dearborn Street,   Mezzanine Level,   Chicago, IL 60654-5027
12023003    +Mary Garrett,   5318 Lakeland Drive,   Roanoke, VA 24018-3819
12023004    +Mary Haning,   266 Stonegate Rd.,   Cary, IL 60013-2524
12023006    +Mary Hintze,   275 Hamilton Ave,   Berkeley Heights, NJ 07922-1535
12023008    +Mary Huff,   3753 North Greenview,   Chicago, IL 60613-3609
12023009    +Mary Jan  Greene,   304 Robert Road,   Marlborough, MA 01752-6534
12023010    +Mary Jean Shay,   14 Sherwood Ct.,   Jackson, NJ 08527-4546
12023011     Mary Jo Hoffman,   5688 RFD Rosos Parkway,   Long Grove, IL 60047
12023012    +Mary Jo Pearson,   97 Briarwood Drive,   Gilberts, IL 60136-4057
12023015    +Mary Jones,   4355 NW 52 Street,   Coconut Creek, FL 33073-2906
12023018    +Mary K. O'Riley,   2825 Windy Hill Rd. SE #7102,   Marietta, GA 30067-6120
12023019    +Mary Kathryn Loomis,   5305 Paladium Drive,   Dallas, TX 75254-7542
12023020    +Mary Kay  Fortin,   1050 Salmon Cr Ln Apt B202,   Juneau, AK 99801-7855
12023022    +Mary Kunstman,   761 Blooming Drive,   Dekalb, IL 60115-5159
12023023    +Mary La Porte,   7901 Whittington Drive,   Tinley Park, IL 60477-6725
12023024    +Mary Leitch,   2771 Wynfield Rd,   West Friendship, MD 21794-9520
12023025    +Mary Lenehan,   24183 Dawnridge Drive,   Los Altos Hills, CA 94024-5237
12023026    +Mary Lou  Chwierut,   1189 Santa Cruz Way,   Rohnert Park, CA 94928-2846
12023027    +Mary Lou Healy,   17 Darby Road,   East Brunswick, NJ 08816-3410
12023028    +Mary Lou Layne,   Box 216,   603 Monroe Ave,   Carolina Beach, NC 28428-4308
12023029    +Mary Lou Wassel,   117 Tradewinds Drive,   Yorktown, VA 23693-5583
12023032    +Mary Louise Dubay,   2428 McCarran Drive,   Plano, TX 75025-6090
12023033    +Mary Maciejewski,   34-11 34th Avenue,   Apt 3G,   Astoria, NY 11106-1136
12023034    +Mary Margaret Ray,   12010 Brookfield Club Drive,   Roswell, GA 30075-1259
12023035    +Mary Martha Melancon,   2241 Henery Tuckers Court,   Charlotte, NC 28270-1743
12023036    +Mary Martin,   947 First Avenue,   Apt. 6,   New York, NY 10022-6366
12023037    +Mary Martin,   12885 Northwest 145th Street,   Platte City, MO 64079-9625
15346299     Mary McAvency,   331 President Street,   Brooklyn, NY 11231-4905
12023038    +Mary McAveney,   331 President Street,   Brooklyn, NY 11231-4905
12023040    +Mary McHugh,   528 E Essex,   St Louis, MO 63122-3043
12023041    +Mary McIntyre,   436 Glen Arbor Lane,   Leesburg, FL 34748-9687
12023039    +Mary Mccullough,   40 Quarry Lake Court,   Atlanta, GA 30342-1965
12023044    +Mary ODell,   2849 Waverly Dr#11,   Los Angeles, CA 90039-2700
12023047    +Mary Perry,   1 Greta Lane,   Grafton, MA 01519-1554
```

```
12023051     +Mary Scott,   5 Sioux Lane,   Kearney, NE 68847-2569
12023052     +Mary Shrader,   14914 Springview Ridge,   Bristol, VA 24202-4567
12023054     +Mary Sperry,   1411 Red Tail Court,   Mableton, GA 30126-1269
12023055     +Mary Sunchuk,   72 Reflection Road,   Toms River, NJ 08753-8401
12023057     +Mary Tran,   2047 Prospect Avenue,   Hermosa Beach, CA 90254-3345
12023058     +Mary Ulrich,   1642 N. Cayton Ave.,   Simi Valley, CA 93065-2910
12023060     +Mary Williams,   5410 west davit ave,   santa ana, CA 92704-1720
12023062     +Mary-Clare Procailo,   4020 Kerr Court,   Dallas, TX 75244-5502
12023063     +MaryAnn Jamison,   410 LenniRd,   PO BX 186,   Lenni, PA 19052-0186
12023069     +MaryAnne Mantz,   21 Everitts Hill Road,   Flemington, NM 08822-4005
12023071     +MaryAnne White,   3574 Cleveland Rd.,   Hernando, MS 38632-9052
12023079     +MaryJane White,   385 New Dehaven Street,   Conshohocken, PA 19428-2635
12023080     +MaryJo Callahan Ryan,   104 Captain Shankey Drive,   Garnerville, NY 10923-1337
12023064     +Maryann Reynolds,   328 W. Evesham Ave.,   Magnolia, NJ 08049-1723
12023065     +Maryann Fennelly,   50 Townline Hwy N,   Bethlehem, CT 06751-1514
12023066     +Maryann Veloso,   PO Box 2226,   Washington, DC 20013-2226
12023068     +Maryanne Fishman,   706 Keystone Ave.,   River Forest, IL 60305-1602
12023070     +Maryanne Siemer,   1176 Orchid Circle,   Bellport, NY 11713-3008
12023072     +Marybeth Catinella,   34 Riverview Avenue,   Morrisville, PA 19067-1269
12023073     +Marybeth Reiff,   534 Ashford Lane,   Grasylake, IL 60030-4118
12023074     +Marybeth Sharpe,   2354 North Point Street,   San Francisco, CA 94123-1417
12023075     +Marye MacFarland,   22216 Deer Trail,   Alpharetta, GA 30004-5088
12023076     +Maryellen Antoneti,   10940 Haydn Drive,   Boca Raton, FL 33498-6752
12023077     +Maryellen Holley,   13626 N. Sunset Drive,   Fountain Hills, AZ 85268-3174
12023082     +Marylee Copeman,   350 Diana Street,   Placerville, CA 95667-3337
12023084     +Masha Korsunsky,   1520 Greenwich Ave. #4,   San Francisco, CA 94123-3742
12023085     +Mathew Stoner,   4651 woodstock rd,   suite 208-215,   roswell, GA 30075-1698
12023086     +Mathew Williamson,   6435 Mulberry Ln,   Stockton, CA 95212-9417
12023088     +Matt Pavone,   2389 Arthur Ave. Apt. 2F,   Bronx, NY 10458-8114
12023090     +Matt Carter,   1845 Glendon Ave.,   Apt. 105,   Los Angeles, CA 90025-4637
12023093     +Matt Dewell,   1020 Bluemont Ave,   Apt# 201,   Manhattan, KS 66502-7818
12023094     +Matt Fannin,   288 n. Cragmont Ave.,   San Jose, CA 95127-2045
12023095     +Matt Fluke,   2586 Oak Rd. #234,   Walnut Creek, CA 94597-7824
12023096     +Matt Harley,   373 River Road,   Arnold, MD 21012-1138
12023097     +Matt Longley,   262 Hillside Avenue,   Atlantic Highlands, NJ 07716-2153
12023098     +Matt Ludlow,   1000 N. 17th Ave,   Hollywood, FL 33020-3610
12023102     +Matthew Cate,   1653 FOOTHILL DRIVE,   VISTA, CA 92084-4711
12023103     +Matthew Duffy,   16 Hilltop Road,   Bronxville, NY 10708-5132
12023104     +Matthew Shevland,   4924 Valley Crest Dr. Apt 308,   Midlothian, VA 23112-8623
12023105     +Matthew Stenger,   22219 Nottingham,   Beverly Hills, MI 48025-3516
12023109     +Matthew Anderson,   10312 Hickory Ridge Road,   APT 222,   Columbia, MD 21044-4776
12023110     +Matthew Armstrong,   13756 Harbor Dr.,   Waco, TX 76712-7502
12023112     +Matthew Banal,   5424 Olde Vintage Dr,   Hilliard, OH 43026-8584
12023113     +Matthew Becan,   80 Marie Drive,   Richboro, PA 18954-2037
12023114     +Matthew Beebe,   235 Inslee,   San Antonio, TX 78209-4532
12023117     +Matthew Caruso,   132 Forest Street,   Montclair, NJ 07042-3806
12023118      Matthew Cioletti,   30 Valhalla way,   Wayne, NJ 07470-5225
12023119     +Matthew E Zelasko,   717 Walden Chase Ln,   Columbus, GA 31909-1752
12023120     +Matthew Faryniarz,   472 Still Brook Road,   N Montpelier, VT 05666-8006
12023121     +Matthew Fleischman,   6315 Buena Ventura Avenue,   Oakland, CA 94605-1813
12023122     +Matthew Fogarty,   1 Fawcett Place,   Suite 290,   Greenwich, CT 06830-6553
12023123     +Matthew Gasquez,   909 Preston Rd,   East Meadow, NY 11554-4535
12023124     +Matthew Ghiloni,   79 Celia Road,   Braintree, MA 02184-7711
12023125     +Matthew Gronlund,   2004 Gladstone Drive,   Wheaton, IL 60189-5826
12023126     +Matthew Grover,   2800 N. Lake Shore Drive,   Apt. 305,   Chicago, IL 60657-6201
12023128     +Matthew Herbert,   326 West 8th St.,   West Wyoming, PA 18644-1612
12023130     +Matthew Hoeske,   84 Goodfellow Dr.,   Fitchburg, MA 01420-6933
12023134     +Matthew Kull,   PSC 814 BOX 15,   FPO, AE 09865-0065
12023135     +Matthew London,   180 West Airport Road,   Lititz, PA 17543-7629
12023136     +Matthew Lybolt,   3260 Delray Bay Dr. #507,   Delray Beach, FL 33483-8600
12023137     +Matthew McGough,   8458 Ridpath Drive,   Los Angeles, CA 90046-7712
12023138     +Matthew Mitchell,   3069 Four Oaks Dr,   Atlanta, GA 30360-1745
12023139     +Matthew Molter,   2963 Gable St. SW,   Grandville, MI 49418-1128
12023140     +Matthew Osborne,   470 Harbor Side St,   Richmond, VA 22191-5470
12023142     +Matthew Pillar,   201 Ocean Avenue,   #1402P,   Santa Monica, CA 90402-1438
12023143     +Matthew Pogirski,   69 E. Xenia St.,   Jamestown, OH 45335-1656
12023146     +Matthew Rinehart,   5710 East Danbury Rd,   Scottsdale, AZ 85254-5995
12023147     +Matthew Sallin,   308 Mott St.,   2E,   NYC, NY 10012-2817
12023149     +Matthew Simons,   660 N 200 E #8,   Provo, UT 84606-7029
12023150     +Matthew Sullivan,   1200 West 40th Street,   Apartment 202,   Austin, TX 78756-3636
12023155     +Matthew Weber,   114 E Pine Ave,   West Lafayette, IN 47906-4831
12023157     +Maulin Shah,   150 E. 44th Street,   NY, NY 10017-4068
12023158     +Maura A. Fitzgerald Mocciae,   27 Castlewood Road,   Simsbury, CT 06089-9792
12023159     +Maura Fitzgerald Mocciae,   27 Castlewood Road,   Simsbury, CT 06089-9792
12023160     +Maura Graml,   65 Wildwood Road,   Tolland, CT 06084-2163
12023161     +Maura Mullane,   301 Pond St. #2,   Braintree, MA 02184-5345
12023162     +Maureen Donaghy-Williamson,   186 West 80th street, apt 5A,   New York, NY 10024-6366
12023164     +Maureen Saunders,   120 Muirfield Court,   Moorestown, NJ 08057-3954
12023165      Maureen Ahern,   5705 Dun Horse Lane,   Derwood, MD 20855-1618
12023167     +Maureen Clancy,   30 E Adams,   Suite 940,   Chicago, IL 60603-5627
```

```
12023168     +Maureen Cmielewski,   300 Newark St.,   Apt 7C,   Hoboken, NJ 07030-2471
12023169     +Maureen Connolly,   4870 Eisenhower Ave #402,   Alexandria, VA 22304-7359
12023171     +Maureen Gerson,   1356 Old Dominion Road,   Naperville, IL 60540-7018
12023173     +Maureen Hart,   844 North Benson Rd,   Fairfield, CT 06824-5167
12023174     +Maureen Marrone,   54 Trotters Lane,   Allendale, NJ 07401-2035
12023176     +Maureen McElfresh,   4937 Bradpointe Lane,   Virginia Beach, VA 23455-1375
12023177     +Maureen Ryan,   180 Mississippi St,   Prescott, WI 54021-9700
12023179     +Maureen Shaffer,   8151 W Dillon Wash Rd,   Prescott, AZ 86305-7819
12023180     +Maureen Shumate,   10503 Caminito Memosac,   San Diego, CA 92131-1705
12023181     +Maureen Tessier,   1335 Chestnut Street,   Manchester, NH 03104-1615
12023183     +Maurise Maclou,   1527 Mirason Ave,   Tulare, CA 93274-0892
12023184     +Max Lincoln,   54 Williston Street,   Brattleboro, VT 05301-5901
12023185     +Max Seirawan,   4505 NE 25th Ct.,   Renton, WA 98059-3533
12023186     +Max Tolsky,   521 Springside Ln,   Buffalo Grove, IL 60089-1654
12023188     +Maxine Kingsbury,   4 Lincoln St,   Hopkinton, MA 01748-1208
12023189     +May Louie,   28 Riverside Avenue,   Apt. 10A,   Red Bank, NJ 07701-1079
12023190     +Maya Mosca,   250 East 40th Street Apt 44C,   New York City, NY 10016-1742
12023191     +Maya Robotti,   335 Court St,   Brooklyn, NY 11231-4335
12023192     +Mayda Cerruti,   3527 Wild Flower Way,   Concord, CA 94518-2329
12023193     +Maye Suedile,   222 Sackett Street,   Apt. 4R,   Brooklyn, NY 11231-3668
12023194     +Maypachia Yang,   1580 Parkwood Dr,   Unit#318,   Woodbury, MN 55125-2091
12023195     +Mayra Vlasco,   1305 S.W 18th Ave.,   Fort Lauderdale, FL 33312-4164
12023196     +Mayuresh Khare,   64 Drewes Court,   Lawrenceville, NJ 08648-2631
12023199     +Meagan McEwen,   272 Boyd Avenue,   Elmhurst, IL 60126-3668
12023201     +Meaghan Schneider,   316 President Street,   Apt 2,   Brooklyn, NY 11231-4906
12023204     +Meera Lakhani,   1 Leicester Court,   Laguna Niguel, CA 92677-9380
12023205     +Meg E. Stafford,   41 Hartwell Ave,   Littleton, MA 01460-1261
12023206     +Meg Smart,   61194 Prescott Trail,   Joshua Tree, CA 92252-3128
12023208     +Megan Golden,   5158 Fishwick Drive,   Cincinnati, OH 45216-2216
12023210     +Megan Quezada,   553 west 19th Street,   Tempe, AZ 85281-6524
12023211     +Megan Allen,   991 Supreme Ct,   Las Cruces, NM 88007-8720
12023212     +Megan Bonner,   515 N Noble Street, #313,   Chicago, IL 60642-7408
12023213     +Megan Bradley,   6950 Seminole Court,   Columbia, MO 65203-9669
12023214     +Megan Brennan,   82 Chancellor Park Drive,   MaysLanding, NJ 08330-2049
12023216     +Megan Burks,   1251 Beacon Point Drive,   Apt 213,   Jacksonville, FL 32246-8545
12023217     +Megan Cooley,   1433 Walden Forest Road,   Siganl Mountain, TN 37377-1564
12023218     +Megan Cothern,   1002 Bon Meade Dr,   Burns, TN 37029-6125
12023219     +Megan DiTolla,   1818 Schilling Court,   Torrance, CA 90501-5637
12023221     +Megan Farquhar,   706 W. 43rd Street,   Indianapolis, IN 46208-3310
12023222     +Megan Fastabend,   1344 Dryden Ct.,   Naperville, IL 60564-6100
12023223     +Megan Hamilton,   316 South Walnut Street,   New Bremen, OH 45869-1243
12023226     +Megan Keaney,   183 Liberty Sq. Rd.,   Boxborough, MA 01719-1600
13604948     +Megan M Smith,   1245 Orange Avenue,   Cranford, NJ 07016-2054
12023228     +Megan MacClave,   5 Briarcliff Rd.,   Marlton, NJ 08053-2905
12023231     +Megan Maczko,   9055 Baywood,   Plymouth, MI 48170-3913
12023232     +Megan McAfee,   2560 Beacon Hill Drive,   West Linn, OR 97068-3689
12023233     +Megan McGreal,   1600 South Eads,   Apt. 509 N.,   Arlington, VA 22202-2917
12023234     +Megan Meehan,   88 Colts Neck Drive,   Sicklerville, NJ 08081-5610
12023236     +Megan Nelson,   3410 W. Beaumont Street,   Tampa, FL 33611-2728
12023238     +Megan Russell,   110 Stimpson Ct,   Michigan City, IN 46360-6151
12023239     +Megan Sandee,   1190 Symphony Blvd.,   Neenah, WI 54956-9327
12023240     +Megan Scelba,   23 Ridgway Street,   My Holly, NJ 08060-1437
12023241     +Megan Schuster,   p o box 440503,   Aurora, CT 80044-0503
12023242     +Megan Shanker,   15075 SW 155 Terr,   Miami, FL 33187-0604
12023243     +Megan Smith,   12D Colfax Mnr,   Roselle Park, NJ 07204-3315
12023244     +Megan Super,   31 Ridge Drive West,   Roslyn, NY 11576-1413
12023245     +Megan Vanden Berg,   30 Brickman Way,   Beaufort, IL 29907-1367
12023247     +Megan Weisenberger,   2173 Rexwood Road,   Floor 2,   Cleveland Heights, OH 44118-2855
12023248     +Megan Zeppa,   28 School Rd,   Bolton, CT 06043-7814
12023249     +Megan Ziobro,   1053 Beacon St.,   Brookline, MA 02446-5610
12023250     +Megha Shukla,   406 dakota trail,   irving, TX 75063-4547
12023254     +Meghan Farmer,   423 N. Fillmore Street,   Arlington, VA 22201-1621
12023255     +Meghan Firth,   14948 Dickens St #10,   Sherman Oaks, CA 91403-5910
12023258     +Meghan Landrum,   64 Rogers Ct.,   Pleasant Hill, CA 94523-4629
12023260     +Meghan Margetic,   525 C Street,   #403,   San Diego, CA 92101-5222
12023261     +Meghan Perry,   3 Waydale Road,   Nantucket, MA 02554-4151
12023262     +Meghan Scott,   549 Isla Vista Terrace,   Sunnyvale, CA 94085-3786
12023263     +Meghann Ostertag,   37211 Lakeshore Dr,   Lake Villa, IL 60046-7384
12023264     +Meghann Colville,   109 Vermont Ave,   Lynchburg, VA 24502-4737
12023267     +Meighan Harmon,   4147 North Damen,   Chicago, IL 60618-3045
12023268     +Mela Singleton,   1908 Blake Dr,   Richardson, TX 75081-2604
12023269     +Melanie Decker,   329 Century Drive,   Hampshire, IL 60140-4013
12023270     +Melanie Nelson,   35 Seagrove Place,   Lincoln City, OR 97367-5322
12023273     +Melanie Conant,   312 Tobin Way,   Gambrills, MD 21054-1136
12023274     +Melanie Danielowicz,   2322 Roberts Lane,   Florence, AL 35630-1275
12023275     +Melanie Dee Langston,   3722 Kingston Court,   Valdosta, GA 31605-7878
12023277     +Melanie Duarte,   25 Ledgewood Drive,   Bridgewater, NJ 02324-2398
12023278     +Melanie Fox,   1711 W. Carl Sandburg Dr.,   Galesburg, IL 61401-1380
12023279     +Melanie Gilchrist,   12 Centre Port Circle,   Portsmouth, VA 23703-5453
12023282     +Melanie Joe,   3877 Olmsted Ave.,   Los Angeles, CA 90008-1934
```

```
12023283      +Melanie Jones,   7114 Garden Oaks St,    Fontana, CA 92336-4418
12023284      +Melanie Kahn,   630 West 246th Street,    Bronx, NY 10471-3631
12023286      +Melanie Marks,   580 Lakeview Terrace,    Mableton, GA 30126-1992
12023288      +Melanie Moore,   10 Julia Ct,    Taylorsville, KY 40071-7113
12023290      +Melanie Neumann,   1250 4th Street,    Santa Monica, CA 90401-1366
12023292      +Melanie Subratie,   13335 SW 100 Terrace,    Miami, FL 33186-2866
12023294      +Melanie Traub,   107 Brookmead Ct.,    San Anselmo, CA 94960-1471
12023297      +Melinda King,   1308 Ashley Ave,    High Point, NC 27262-7301
12023300      +Melinda Grimm,   1506 Kelton Ave,    Pittsburgh, PA 15216-1807
12023302      +Melinda Pieniazek,   5153 W. Strong St.,   #2,    Chicago, IL 60630-2328
12023306      +Melinda Varkel,   24002 Plover Lane,    Laguna Niguel, CA 92677-1310
12023307      +Melisa Bedell,   2 West Avenue,   Unit 17,    Norwalk, CT 06854-2253
12023309      +Melisa McManis,   2829 Cedar Glade Dr.,    Naperville, IL 60564-8401
12023312      +Melissa Bohn,   325 Fremont Street,    West Pittston, PA 18643-2219
12023313      +Melissa Bruni,   681 Raritan Ave,    Atco, NJ 08004-1829
12023315      +Melissa Drees,   285 Smith Rd,    Shirley, NY 11967-2224
12023316      +Melissa Edgar,   4019 Lawson Road,    Jamestown, NY 14701-9446
12023317      +Melissa Evans,   9 Groff Rd,    Horseheads, NY 14845-7925
12023318      +Melissa Froland,   43 Cherry street,    Jersey City, NJ 07305-4816
12023319      +Melissa Gallihue,   2534 Bond Avenue,    Drexel Hill, PA 19026-1602
12023320      +Melissa Hardesty,   3570 Bladensburg Road,    Brentwood, MD 20722-1807
12023321      +Melissa Israel,   14 Tammy Hill Trail,    Randolph, NM 07869-4526
12023322      +Melissa Nolen,   9603 Southern Pines Ct,    Davie, FL 33328-6909
12023323      +Melissa O'Hara,   2614 Carolyn Drive,    Falls Church, VA 22044-1732
12023325      +Melissa Ross,   2621 W. Gunnison St. #i-1,    Chicago, IL 60625-2829
12023326      +Melissa Seib,   128 Head of the Neck Road,    Manorville, NY 11949-9520
12023327      +Melissa Winsor,   2221 Laurie Ct,    Atco, NJ 08004-2819
12023330      +Melissa Anderson,   11767 Bella Milano Ct.,    Windermere, FL 34786-6059
12023332      +Melissa Bassler,   2512 Marron Road,   #101,    Carlsbad, CA 92010-8383
12023334      +Melissa Bell,   362 Ashford Rd,    Toms River, NJ 08755-3239
12023335      +Melissa Bellows,   5425 Casa Grande Ave.,    Rocklin, CA 95677-4750
12023336      +Melissa Boes,   7314 21st Ave NW,    Seattle, WA 98117-5623
12023337      +Melissa Breen,   8215 Molson Way,    Liverpool, NY 13090-6846
12023339      +Melissa Burns,   7403 Meadowleigh Way,    Alexandria, VA 22315-3625
12023340      +Melissa Combs,   4630 Collier Rd,   Apt. 327,    Beaumont, TX 77706-7071
12023341      +Melissa Cotta,   4109 Belmar Blvd,    Neptune, NJ 07753-7001
12023343      +Melissa Ehrler,   1007 Estates Village Lane,    Richmond, VA 23226-2958
12023344      +Melissa Evers,   511 Battlecreek Lane,    Leander, TX 78641-7902
12023345      +Melissa Feather,   19490 Hickory Drive,    Culpeper, VA 22701-8313
12023347      +Melissa Garcia,   7933 NW 161 Terrace,    Miami, FL 33016-6657
12023348      +Melissa Gonska,   697 Woodruff St.,    Southington, CT 06489-2766
12023350      +Melissa Gum,   12902 Cambridge Eagle Dr,    Houston, TX 77044-5059
12023351      +Melissa Haener,   16564 Kennebec,    Southgate, MI 48195-2154
12023352      +Melissa Hagedorn,   1211 S. Best St.,    Goldsboro, NC 27530-6703
12023353      +Melissa Haley,   357 Acacia Ave.,    San Bruno, CA 94066-4817
12023354       Melissa Hamann,   32867 Terrell Drive,    North Ridgeville, OH 44039
12023355      +Melissa Hanser,   60-54 251 St.,    Little Neck, NY 11362-2434
12023357      +Melissa Hernandez-Rubalcave,   27 Sunnyslope Ave,    San Jose, CA 95127-2446
12023358      +Melissa Hughes,   227 E. 83rd Street,   Apt. 2F,    New York, NY 10028-2862
12023359      +Melissa Jaacks,   1311 Leewood Drive,    Tallahassee, FL 32312-2506
12023360      +Melissa Jeans,   200 North 14th Street,    Kenilworth, NJ 07033-1142
12023362      +Melissa Johnson,   41-35 45th Street,   Apt. 1H,    Sunnyside, NY 11104-1911
12023363      +Melissa Jones,   21825 Raven Tree Court,    Porter, TX 77365-3623
12023364      +Melissa Kiszkiel,   2700 Cortez Dr,    Cedar Park, TX 78613-5734
12023365      +Melissa Kleinman,   46 Orkney Road Apt 2,    Brighton, MA 02135-7710
12023366      +Melissa LaCroix,   7875 Macarthur blvd,    Bridgeport, NY 13030-9412
12023367      +Melissa Lawrence,   208 Boulder Drive,    Dothan, AL 36305-7050
12023369      +Melissa Linton,   2746 Strand Rd,    Muskegon, MI 49445-8574
12023370      +Melissa Little,   10307 Spoonbill Road West,    Bradenton, FL 34209-3009
12023372      +Melissa Mahon,   2064 W. Weatherby Way,    Chandler, AZ 85286-8439
12023373      +Melissa Mariani,   1052 Deerhaven Terr,    Stewartsville, NJ 08886-2920
12023376      +Melissa Mattia,   43105 Northlake Overlook Terr,    Leesburg, VA 20176-6825
12023377      +Melissa McCormack,   708 Pitney Drive,    Spring Lake Heights, NJ 07762-2232
12023378      +Melissa Miller,   122 Stratford Rd,    Glenolden, PA 19036-1634
12023379      +Melissa Miller,   5386 Misty Morning Drive,    Rockford, IL 61109-6508
12023380      +Melissa Miller,   2431 Red Oak Drive,    Clarks Summit, PA 18411-9568
12023382      +Melissa Murray,   8905 Stone Creek Place,   #202,    Baltimore, MD 21208-1092
12023383      +Melissa Nalbach,   23 Miller Place,    Levittown, NY 11756-5756
12023384      +Melissa Necaise,   1220 Harp Street,    Raleigh, NC 27604-8007
12023385      +Melissa Nevolis,   162 Woodland Ave,    Verona, NJ 07044-2208
12023387      +Melissa O'Hora,   6F Doral Dr,    Reading, PA 19607-3379
12023389      +Melissa Petty,   427 Deepwood Ct.,    Naperville, IL 60540-8141
12023393       Melissa Re,   8920 Wes Ridge Dr,    Belvidere, IL 61008
12023394      +Melissa Reams,   11301 Dunbrook Rd #201,    Richmond, VA 23235-3732
12023396      +Melissa Reid,   11513 W Haskell,    Wichita, KS 67209-4267
12023397      +Melissa Reid,   705 Valley View Drive,    Schaumburg, IL 60193-3555
12023398      +Melissa Rose,   1408 Outlook Ave.,    Bronx, NY 10465-1118
12023399      +Melissa Seward,   585 Salisbury Road,    Sheffield, MA 01257-9799
12023400      +Melissa Sherriff,   101 Boston Street,    Middleton, MA 01949-2119
12023401      +Melissa Sites,   2269 Runabout Place,    El cajon, CA 92019-4250
```

```
12023404   +Melissa Steenhagen,   4753 Beard Rd,   Byron, MI 48418-9755
12023405   +Melissa Stierwalt,   323 County Road 700 North,   Sadorus, IL 61872-9786
12023406   +Melissa Stutz,   328 Squire Lane,   Lititz, PA 17543-7679
12023407   +Melissa Suess,   1519 Grand Ave. Apt. D,   San Diego, CA 92109-4356
12023408   +Melissa Tauer,   6635 Greenhouse Rd,   Katy, TX 77449-8303
12023409   +Melissa Vasquez,   12327 Wintergreen Street,   Etiwanda, CA 91739-1916
12023410   +Melissa Vaugh,   22 River Street,   Arlington, MA 02474-3538
12023411   +Melissa Veitch,   9670 Nestoria,   Commerce Twp, MI 48382-4137
12023412   +Melissa Viehmann,   PO Box 7285,   Cape Porpoise, ME 04014-7285
12023413   +Melissa Wagner,   4729 Long Leaf Hills Dr.,   Wilmington, NC 28409-5109
12023414   +Melissa Walker,   19964 Fieldgrass Square,   Ashburn, VA 20147-2762
12023415   +Melissa Wheeler,   131 Douglas Street,   Atlanta, GA 30317-2625
12023416   +Melissa Wilbanks,   6 Secret Garden Lane,   Franklin, MA 02038-1079
12023417   +Melissa Williams,   1501 East Broward Blvd.,   #706,   Ft. Lauderdale, FL 33301-2171
12023418   +Melissa Wyatt,   557 Harold Dobbs Road,   Covington, GA 30016-1809
12023419   +Melissa Yardeni,   24 2nd Street,   Manhasset, NY 11030-3118
12023421   +Melissa Ziembicki,   5410 Connecticut Ave. NW #302,   Washington, DC 20015-2822
12023420   +Melissa Ziembicki,   3133 Connecticut Ave. NW,   Apt. 1123,   Washington DC, DC 20008-5126
12023423   +Melody Abeles,   406 Sheffield Avenue,   Cardiff by the Sea, CA 92007-1640
12023424   +Melody G. Lutkehaus,   2316 River Road,   Granbury, TX 76048-2638
12023425   +Melody Grant,   381 Clubhouse Drive,   Ft. Lupton, CO 80621-2731
12023426   +Melody LeSage,   5100 Avery Ln.,   McKinney, TX 75070-4683
12023428   +Meme Eng,   1684 Robin Place,   Carlsbad, CA 92011-5037
12023430   +Mendy McAleer,   11 Grove Place,   Havertown, PA 19083-5721
12023431   +Merat Karbasian-Esfahan,   416 Benedict Ave. APT. 1B,   Tarrytown, NY 10591-4907
12023432   +Merat Karbasian-Esfahani,   416 Benedict Ave. APT. 1B,   Tarrytown, NY 10591-4907
12023433   +Mercinth Pearce,   320 Harding Drive,   South Orange, NJ 07079-1339
12023434   +Meredith Campbell,   15559 174th Ave SE,   Monroe, WA 98272-2748
12023435   +Meredith Smithers,   128 Woods Rd.,   Hillsborough, NJ 08844-4792
12023436    Meredith Smithers,   Woods Rd.,   Hillsborough, NJ 08844
12023437   +Meredith Szumski,   832 Palm Avenue,   #101,   West hollywood, CA 90069-6407
12023439   +Meredith Foydl,   380 Darby Ct,   Crystal Lake, IL 60014-7619
12023441    Meredith Wilson,   1145 Beacon St Apt 4,   Brookline, MA 02446
12023443   +Meri Kahl,   94018 Jensen Lane,   North Bend, OR 97459-7203
12023444   +Meridith Powell,   2805 Buena Vista court,   Carrollton, TX 75007-4313
12023445   +Merielle Burger,   223 Center Ave.,   Apt. 1,   Westwood, NJ 07675-3633
12023449   +Merry Prior,   14024 Voss Ave,   Keller, TX 76244-5055
12023452   +Micah Davis,   1628 Nadine Ave.,   Modesto, CA 95351-4310
12023453   +Michael Brown,   217 East 10th Street #2,   New York, NY 10003-7659
12023454   +Michael Finnegan,   212 Beach 125 St.,   Belle Harbor, NY 11694-1704
12023455   +Michael Grojean,   8023 Shadow Forest,   San Antonio, TX 78239-3529
12023457    Michael Jones,   60 Shiplake Bottom,   Peppard Common,   Henley-on-Thames RG9 5HP
12023458   +Michael Mayfield,   23 Hopkins Hill road,   Naugatuck, CT 06770-3479
12023459   +Michael Messing,   4311 Stonefield Dr,   Orlando, FL 32826-4254
12023460   +Michael Moore,   58-53 Preshpond Road,   Maspeth, NY 11378-2818
12023461   +Michael Nolan,   1074 Trojan Ave,   San Leandro, CA 94579-2113
12023462   +Michael Pirrung,   2511 Manchester,   CARDIFF, CA 92007-2104
12023463   +Michael Schildkraut,   2842 N. Halsted St #3S,   Chicago, IL 60657-7075
12023464   +Michael Schneider,   226 Morgan Street,   Council Bluffs, IA 51503-1447
12023465   +Michael Smith,   Scripps Networks,   1180 Ave of the Americas, 12th Floor,
             New York, NY 10036-8402
12023466   +Michael Taylor,   3018 Glebe Rd,   Arlington, VA 22206-2713
12023467   +Michael Wax,   5067 Vinings Estates Ct,   Mableton, GA 30126-5932
12023468   +Michael A. Briganti JR,   1807 Broadbridge Ave,   Stratford, CT 06614-4707
12023471   +Michael Bails,   1580 Ironwood Ln,   North Liberty, IA 52317-4748
12023470   +Michael Bails,   295 Whitman Ave,   North Liberty, IA 52317-9681
12023472   +Michael Baldassarre,   156 Chapman Place,   Leominster, MA 01453-6141
12023476   +Michael Bishop,   11070 NW 78th Place,   Parkland, FL 33076-4723
12023478   +Michael Bommarito,   3915 Cone Ave,   Rochester Hills, MI 48309-4377
12023479   +Michael Bornmann,   16 Carlisle Dr,   Voorhees, NJ 08043-3719
12023480   +Michael Brandofino,   325 Goldfinch Drive,   Bridgewater, NJ 08807-1107
12023481   +Michael Brandt,   2045 Barbados Cove,   Unit 2,   Chula Vista, CA 91915-1354
12023483   +Michael Brown,   659 Van Meter Street Ste. 500,   Cincinatti, OH 45202-1568
12023484   +Michael Carella,   3325 Fithian Ave,   Los Angeles, CA 90032-1910
12023485   +Michael Carson,   953 N. Larch,   Elmhurst, IL 60126-1128
12023486   +Michael Cole,   PO Box 282,   Holliday, TX 76366-0282
12023487   +Michael Constantinou,   960 Hightower Trail,   Atlanta, FL 30350-1715
12023488   +Michael Covey,   5409 Mt. Tahoma Dr SE,   Lacey, WA 98503-5102
12023489   +Michael Cruz,   5224 Bonnie Wayne St,   Haltom City, TX 76117-1920
12023490   +Michael Daly,   653 S. Elm St.,   Palatine, IL 60067-6725
12023491   +Michael Dawson,   3360 Doyle Rd,   Oakley, CA 94561-2846
12023493    Michael Dean,   3 South 604 Glen Drive South,   Warrenville, IL 60555
12023494   +Michael DiRossi,   4980 Walking Stick Rd,   Ellicott City, MD 21043-8054
12023495   +Michael DiStasi,   7 Castle Drive,   Freehold, NJ 07728-4392
12023496   +Michael Donovan,   162 Alling Street,   Kensington, CT 06037-2007
12023497   +Michael Drobny,   1255 Banning Park Drive,   Chico, CA 95928-3820
12023501   +Michael Evers,   1910 S. Federal Street,   Unit B,   Chicago, IL 60616-4517
12023503   +Michael Falzer,   171 Milton Ave,   Nutley, NJ 07110-3019
12023505   +Michael Farnum,   72-30 66th Place,   Glendale, NY 11385-6948
12023506   +Michael Fennig,   163 Bon Aire,   Dallas, TX 75218-1034
```

```
12023509   +Michael Fogt,   2316 Wrencroft Circle,    Dayton, OH 45459-8411
12023512   +Michael Frumkin,   240 Geoffroy Dr.,    Santa Cruz, CA 95062-4935
12023515   +Michael Gallucci,   35 Fairmount Ave.,    Morristown, NJ 07960-5093
12023516   +Michael Godfrey,   883 Wells Circle,    Smyrna, GA 30080-1460
12023517   +Michael Hamburg,   615 Tupelo Ln,   Unit 1D,    Longs, SC 29568-8923
12023518   +Michael Hanes,   241 S. 6th St.,   Apt. 1106,    Philadelphia, PA 19106-3731
12023519   +Michael Holt,   PO Box 210,    Cassville, GA 30123-0210
12023520   +Michael Huffman,   3331 Casteel Rd.,    Marietta, GA 30062-5306
12023521    Michael Huggins,   2 Reading Rd,   Apt D,    Edison, NJ 08817
12023523   +Michael Hyter,   15939 SW 54th CT,    Miramar, FL 33027-5617
12023524    Michael James,   8 Christie Cres.,   Barrie, Ontario L4N 4W8
12023525   +Michael Joseph,   46 Redwood Road,    Springfiled, NJ 07081-2414
12023526   +Michael Kelly,   50 Biscayne Dr. #2101,    Atlanta, GA 30309-1041
12023527   +Michael Kochanski,   3116 Monache Meadows,    Bakersfield, CA 93313-5722
12023528   +Michael Krause,   71 Broadway #8F,    New York, NY 10006-2606
12023529   +Michael LaMarca,   1964 Greenville Tpke,    Port Jervis, NY 12771-3248
12023530   +Michael Lamberth,   1195 Willow Way East,    Alexander City, AL 35010-6313
12023531   +Michael Levy,   433 N. Camden,   4th Floor,    Beverly Hills, CA 90210-4408
12023534   +Michael Marino,   655 N. Central Ave.,   Suite 2100,    Glendale, CA 91203-1443
12023535   +Michael Marino,   3 Oriole Place,    Clementon, NJ 08021-5849
12023536   +Michael Martel,   5 Autumn Run,    Hooksett, NH 03106-1954
12023539   +Michael McNally,   61 Ellsworth Lane,    Canton, CT 06019-2653
12023541   +Michael Mousseau,   16 Belknap Farm Dr.,    Johnston, RI 02919-1912
12023544   +Michael Nichol,   938 Yellowbank Rd.,    Toms River, NJ 08753-8614
12023545   +Michael Nuzzo,   80 Henry St.,    Merrick, NY 11566-4011
12023546   +Michael O'Connor,   114 W. Adams St Unit 409,    Phoenix, AZ 85003-2010
12023547   +Michael ODonnell,   116 Chelsea Place,    Mount Laurel, NJ 08054-1406
12023549   +Michael Oliver,   9623 WATERSHED DR E,    JACKSONVILLE, FL 32220-0906
12023550   +Michael Olson,   175 W. Jackson Blvd,   Suite 2150,    Chicago, IL 60604-2613
12023551   +Michael Osterman,   14508 Basilham Lane,    Jacksonville, FL 32258-4440
12023552   +Michael P Lewis,   PO Box 2699,    Forney, TX 75126-2699
12023554   +Michael Park,   8385 Brentwood Blvd Suite C,    Brentwood, CA 94513-1369
12023555    Michael Pawlowski,   8010 Blarney Stone Way,    Manlius, NY 13104-2531
12023556   +Michael Penny,   1810 Elk Spring Drive,    Brandon, FL 33511-1721
12023557   +Michael Perillo,   PO Box 1235,    Maricopa, AZ 85139-0378
12023558   +Michael Perkins,   102 Riverview Dr,   PO Box 539,    Washougal, WA 98671-0539
12023559   +Michael Petell,   Po Box 521,    North Conway, NH 03860-0521
12023560   +Michael Peters,   1372 Fox Hound Trail,    Beecher, IL 60401-5104
12023561   +Michael Pietrusiewicz Pietrusiewicz,   77 N. Quentin Rd,   apt 204,   palatine, IL 60067-4820
12023562   +Michael Prescott,   6830 Conestoga Drive,    Rowlett, TX 75089-7437
12023565   +Michael Reilly,   302 E. 91st,   Apt 5F,    New York, NY 10128-5349
12023568   +Michael Rosco,   145 Broad Street,    Perth Amboy, NJ 08861-3413
12023569   +Michael Rosenthal,   295 Grandview Drive,    Woodside, CA 94062-4806
12023570   +Michael Rowley,   13 Trojan Horse Dr,    Phoenix, MD 21131-1345
12023571   +Michael Rufkahr,   8586 Brickyard Rd.,    Potomac, MD 20854-4833
12023573   +Michael Santana,   3743 S. Martingale rd.,    Gilbert, AZ 85297-7440
12023574   +Michael Savory,   1225 Cedar Brook Drive,    Lawrenceville, GA 30043-4688
12023575   +Michael Schad,   9705 Port Royal Circle,    Huntington Beach, CA 92646-7520
12023576   +Michael Scilingo,   21 Highland Ave,    Montville, NJ 07045-9526
12023578   +Michael Sheridan,   3934 NE 38th Avenue,    Portland, OR 97212-1845
12023579   +Michael Simonson,   16505 135th Ave. East,    Puyallup, WA 98374-9229
12023583   +Michael Staines,   2802 Sanctuary Cove,    Katy, TX 77450-8510
12023586   +Michael Thomas,   343 Beal Ave.,    Placentia, CA 92870-2408
12023587   +Michael Thynes,   3612 44th St Ct NE,    Tacoma, WA 98422-2288
12023588   +Michael Tilton,   810 Independence ave,    Trenton, NJ 08610-4206
12023590   +Michael Upton,   13303 Cornerstone Dr,    Yardley, PA 19067-7943
12023591   +Michael Walters,   9327 s 3140 w,   West Jordan, UT 84088-8772
12023592   +Michael Wang,   1351 Goettingen St,    San Francisco, CA 94134-2234
12023593   +Michael Warhola,   4468 N Kilee Ave,    Meridian, ID 83646-4012
12023594   +Michael Wilde,   8816 W Foothill Blvd   103-195,    Rancho Cucamonga, CA 91730-7199
12023595   +Michael Williams,   53899 Luann Dr,    Shelby Twp, MI 48316-1950
12023598   +Michael Woods,   321 Oxford Ct,    Belleville, MI 48111-4927
12023600   +Michael Zambrotta,   33 Glenbrook Road,    New Providence, NJ 07974-2516
12023492   +Michael de Leon,   4316 Sun Cliff Road,    Eagan, MN 55122-2261
12023601   +Michaela Balle,   671 Slalom Ln,    Valparaiso, IN 46383-8905
12023602   +Michaela Chan,   428 Alice Street,   Apt 803,    Oakland,   94607-4350
12023605   +Michal Krasselt,   1847 N Navarro Ave,    Mesa, AZ 85202-7480
12023606   +Michel Burns,   40 Perkins St,    Stoneham, MA 02180-4346
12023607   +Michel Floreani,   1250 Long Beach Avenue #310,    Los Angeles, CA 90021-2354
12023608   +Michele Fortin,   24793 Northcrest Lane,    Los Altos Hills, CA 94024-6433
12023609   +Michele Hall,   4322 Rolling Oak Dr,    Lakeland, FL 33810-1285
12023610   +Michele Marotta,   1752 Norton Creek Ct,    Wixom, MI 48393-1423
12023611   +Michele Potter,   10970 Hwy 188,    Grand Bay, AL 36541-6224
12023612   +Michele Singer,   8336 Woodland Rd,    Pasadena, MD 21122-4626
12023613   +Michele A Meyer,   334 Sherwood Drive,    Paramus, NJ 07652-3416
12023614   +Michele Bossert,   8700 Verbena Ave,    Wausau, WI 54401-8558
12023616   +Michele Chirico,   16 Ridge Drive,    Berkeley Heights, NJ 07922-2110
12023617   +Michele Cole,   4185 Cristobal Way,    Pleasanton, CA 94566-5613
12023619   +Michele Colombo,   4829 Echo Ridge Road,    Rocklin, CA 95677-4464
12023620   +Michele Crawford,   762 Prospect St,    Glen Rock, NJ 07452-3110
```

```
12023621     Michele Goldstrom,   4184 N. Clarendon #2N,   Chicago, IL 60613-2227
12023623    +Michele J. Hockersmith,   3504 Cedar Crest Road,   Oakley, KS 67748-6011
12023624    +Michele Jenkins,   1440 N. Kraemer Blvd.,   Anaheim, CA 92806-1404
12023625    +Michele Marson Ruiz,   1890 Hidden Meadows Drive,   Reno, NV 89502-8733
12023626    +Michele Meier,   3554 S. 122nd Ct.,   Greenfield, WI 53228-1029
12023627    +Michele Miller,   1930 Ridge Ave #A210,   Evanston, IL 60201-6227
12023628    +Michele Minnick,   1602 Penllyn Blue Bell Pike,   Blue Bell, PA 19422-2116
12023629    +Michele Murdock,   8085 Eagle Lake View,   Cumming, GA 30028-3657
12023633    +Michele Riordan,   8 Sioux Drive,   Bay Shore, NY 11706-4914
12023634    +Michele Ritenour,   235 Olympian Way,   Pacifica, CA 94044-3956
12023637    +Michele Somerset,   217 Green Acres Road,   Manchester, NJ 08759-6101
12023638    +Michele Stillwell,   4 Haviland Drive,   millstone township, NJ 08535-9419
12023639    +Micheline Oakes,   2903 Tower Bridge Ct,   Pearland, TX 77581-4531
12023640    +Michelle Almonte,   12 Magee Road,   Edison, NJ 08817-4162
12023643    +Michelle Babila,   218 N. Anderson,   Lake Orion, MI 48362-3202
12023644    +Michelle Callahan,   Northern Trust Company,   801 S Canal St,   Chicago, IL 60607-4591
12023646     Michelle Griffiths,   82 Grange Rd,   23-03 The Colonnade,   Singapore, Singapore 00024-9587
12023648    +Michelle McDonough,   273 Benton Lane,   Bloomingdale, IL 60108-3043
12023652    +Michelle Robles,   1913 Palo Verde Drive,   Concord, CA 94519-1013
12023653    +Michelle Traskus,   111 Glenmere Ave,   Florida, NY 10921-1205
12023654    +Michelle Turner,   P.O. Box 92595,   Southlake, TX 76092-0595
12023655    +Michelle Akin,   4158 Stonechat Court NE,   Roswell, GA 30075-2664
12023656    +Michelle Allen,   8864 Maple Hill Court,   Boynton Beach, FL 33473-4855
12023658    +Michelle Avent,   2507 Abbey Way,   Florence, SC 29501-2904
12023659    +Michelle Baker,   21079 Roaming Shores Terrace,   Ashburn, VA 20147-3210
12023660    +Michelle Barbour,   1830 S. Indiana,   Unit A,   Chicago, IL 60616-2456
12023662    +Michelle Brilhart,   308 North Cranberry Road,   Westminster, MD 21157-6310
12023663    +Michelle Brooks,   903 East C Street,   Brunswick, MD 21716-1820
12023664    +Michelle Bula,   7353 Old Redmond Road,   Redmond, WA 98052-4275
12023665    +Michelle Burns,   2 Jean Way,   Purdys, NY 10578-1000
12023666    +Michelle Byrd,   601 South Waggoner,   Electra, TX 76360-2935
12023668    +Michelle Cherveny,   328 Rust Park Drive,   Grand Blanc, MI 48439-1048
12023669    +Michelle Cittel,   722 Fredricks Ave,   Oceanside, CA 92058-1605
12023670    +Michelle Clark,   2608 Route 305,   Cuba, NY 14727-9555
12023672    +Michelle Columbel,   8717 Montiflora Ct,   Elk Grove, CA 95624-2557
12023673    +Michelle Condon,   65-08 77th place,   Middle Village, NY 11379-2204
12023674    +Michelle Cusano,   185 West Park Ave,   Apt. 504,   Long Beach, NY 11561-3330
12023676    +Michelle Detwiler,   2446 23rd St.,   Cuyahoga Falls, OH 44223-1508
12023678    +Michelle Everett,   3187 E Ventura Rd,   Palm Springs, CA 92262-3958
12023679    +Michelle Feather,   2076 Maine Ave,   Long Beach, CA 90806-4131
12023680    +Michelle Fleurat,   235 Montana Ave. #207,   Santa Monica, CA 90403-1102
12023681    +Michelle Fuquay,   319 E. 90th Street,   Cut Off, LA 70345-3849
12023682    +Michelle Gallagher,   506 Water Street,   Madisonville, LA 70447-9678
12023683    +Michelle Gibbs,   5984 Corte Cerritos,   Pleasanton, CA 94566-5880
12023684    +Michelle Gillin,   3305 E. Daniel St.,   Mooresville, IN 46158-6713
12023685    +Michelle Gleisnner,   2121 W. Huron,   #1R,   Chicago, IL 60612-1378
12023686    +Michelle Green,   427 Stonebridge Blvd,   New Castle, DE 19720-6752
12023687    +Michelle Grennan,   61 W Grand St 1A,   Mount Vernon, NY 10552-2160
12023688    +Michelle Griffin,   69 Minot Street,   Dorchester, MA 02122-2015
12023689    +Michelle Gumiran,   8152 Eastport Drive,   Huntington BEach, CA 92646-6722
12023690    +Michelle Guynes,   1212 Stanley,   Denton, TX 76201-2491
12023691    +Michelle Haak,   1598 Longview Rd,   Mt. Pleasant, SC 29464-9765
12023693    +Michelle Harris,   6301 Meadowvista Apt 934,   Corpus Christi, TX 78414-2637
12023694    +Michelle Hayward,   1946 W Huron Street,   Chicago, IL 60622-5527
12023696    +Michelle Henry,   111 Oak Vale Lane,   Dallas, GA 30132-1050
12023697    +Michelle Hodge,   7408 Sundrop Ct,   Pleasanton, CA 94588-4863
12023698    +Michelle Impellezzeri,   1859 Niagara Drive,   Livermore, CA 94550-6235
12023699    +Michelle Jarney,   189 Warren Street Apt 2B,   Brooklyn, NY 11201-6628
12023701    +Michelle Johnson,   430 W. State Street,   Kingman, IN 47952-8182
12023702    +Michelle K. Best,   755 10th Ave Apt 1C,   New York, NY 10019-5262
12023703    +Michelle Kalinsky,   3094 Bay Front Ct,   Waterford, MI 48328-1696
12023704    +Michelle Kolchins,   43 Big Creek Court,   Las Vegas, NV 89148-2799
12023705    +Michelle Konrad,   1201 S. 2nd St,   Philadelphia, PA 19147-5403
12023707    +Michelle Leifel,   580 Conkinnon Drive,   Lenoir City, TN 37772-3964
12023708    +Michelle Lukasz,   124 Brewster ct D,   Bloomingdale, IL 60108-8252
12023709    +Michelle McCartney,   3450 S Ocean Blvd,   #702,   Highland Beach, FL 33487-4730
12023710    +Michelle McManus,   10 Hope St,   #1,   Newport, RI 02840-2615
12023712    +Michelle Milazzo,   238 Encino Vista Drive,   Thousand Oaks, CA 91362-2537
12023714    +Michelle Monaghan,   P.O. 778,   New York, NY 10013-0778
12023715    +Michelle Morgan,   1480 S Gaylord St,   Denver, CO 80210-2341
12023716     Michelle Murphy,   181 Mill Road,   Llewellyn, PA 17944
12023717    +Michelle Murufas,   1873 Petaluma Ave,   long beach, CA 90815-3649
12023718    +Michelle Nathan,   7424 Carta Valley Dr,   Dallas, TX 75248-3016
12023721    +Michelle OHara,   213 Lower Via Casitas,   Apt. Cl,   Greenbrae, CA 94904-2917
12023722    +Michelle Owens,   11854 Stoney Peak Drive #236,   San Diego, CA 92128-6489
12023723    +Michelle Pantaleo,   731 East Andover Dr,   Burbank, CA 91504-3930
12023724    +Michelle Patocka,   4238 N 35th Place,   Phoenix, AZ 85018-4710
12023726    +Michelle Remington-Carter,   54 Stoney Drive,   Palm Beach Gardens, FL 33410-1559
12023727    +Michelle Reynolds,   405 Iowa St,   Sherman, TX 75090-9115
12023728    +Michelle Ricciardiello,   337 West Birchwood Ave,   Palatine, IL 60067-2479
```

```
12023729   +Michelle Robert,   1205 Sandretto Drive Apt. B111,   Prescott, AZ 86305-3783
12023730   +Michelle Rogowski,   360 W. Illinois St,   #305,   Chicago, IL 60654-5279
12023731   +Michelle Ronin,   41 Inwood Road,   Levittown, PA 19057-2313
12023732   +Michelle Royce,   10 Gail Court,   Coventry, RI 02816-8420
12023733   +Michelle Scilla,   177 West 26th St,   Apt 601,   New York, NY 10001-6828
12023735   +Michelle Semones,   3339 Pamlico Drive,   Roanoke, VA 24018-4938
12023736   +Michelle Shegda,   406 Essex Lane,   Yardley, PA PA 19067-3314
12023738   +Michelle Sotomayor,   182 Spring st,   Naugatuck, CT 06770-2921
12023739   +Michelle South,   962 Via Seville,   Livermore, CA 94550-5430
12023740   +Michelle Steinard,   421 Orchard Drive,   Wallkill, NY 12589-4105
12023741   +Michelle Suazo,   9720 Treyburn Ct.,   Ellicott City, MD 21042-2373
12023742   +Michelle Sullivan,   272 Moulton Street,   South Hamilton, MA 01982-1226
12023744   +Michelle Tuchscher,   469 Schooner Way,   Seal Beach, CA 90740-6603
12023745   +Michelle Ventura,   1076 Huntingdon Drive,   Williams Town, NJ 08094-3592
12023747   +Michelle Vieira,   1318 Myrtle,   Turlock, CA 95380-4216
12023749   +Michelle Villanueva,   7777 W. 43rd St.,   Lyons, IL 60534-1538
12023748   +Michelle Villanueva,   5426 S. Center Ave.,   Summit, IL 60501-1026
12023752   +Michelle Young,   2124 Belt Road,   Knoxville, TN 37920-3804
12023754   +Miguel Garcia Castillo,   1613 N. Hudson APt 102N,   Chicago, IL 60614-5653
12023755   +Miguel Hernandez,   1204 California Ave,   Santa Moncia, CA 90403-4272
12023756   +Miguel Rosas,   5560 Pershing,   St. Louis, MO 63112-1792
12023759   +Mika El-Baz,   730 Route 9W South,   Nyack, NY 10960-5023
12023760   +Mike Casparino,   One Financial Plaza,   Hartford, CT 06103-2608
12023762   +Mike  Smith,   134 5th Avenue,   New York, NY 10011-4318
12023763    Mike & Cynthia  Baxter,   19430 187th St Ct E,   Puyallup, WA 98375
12023765   +Mike Bruno,   950 Warrenville Rd,   Suite 200,   Lisle, IL 60532-1844
12023767   +Mike Hurtado,   1425 Peninsula Boulevard,   Hewlett, NY 11557-1418
12023768   +Mike Laxner,   2328 Carroll Park South,   Long Beach, CA 90814-2257
12023770   +Mike May,   259 3rd St. #4,   Hoboken, NJ 07030-3816
12023772   +Mike Michaels,   1500 E. Yellowstone,   Casper, WY 82601-2244
12023773   +Mike Mowery,   34 Belvedere Dr,   Bristol, RI 02809-4910
12023775    Mike Page,   2 Manitoba Gdns,   Orpington BR6 6NY
12023777   +Mike Rueth,   917 Manor Lane,   Langhorne, PA 19053-3576
12023778   +Mike Sarli,   9850 Warson Pointe Drive,   St. Louis, MO 63119-1056
12023780    Mike Zegers,   1017 No. Shore Drive,   David City, NE 68632
12023764   +Mike and Dianne Scheidell,   765 Broad Creek Road,   New Bern, NC 28560-7151
12023784   +Mikhail Belov,   41 Winnebago Road,   Yonkers, NY 10710-5116
12023785   +Mildred T Ramos,   417 Fifth Avenue,   New York, NY 10016-2204
12023786   +Milena Kunis,   848 North Kings Road,   apt 303,   West Hollywood, CA 90069-5435
12023787   +Miles Quigley,   9117 Steeplebush Ct,   Annandale, VA 22003-4051
12023789   +Millicent mazaiwana,   1001 parl ave #205,   long beach, CA 90804-4300
12023791   +Millie Massa,   558 Court Street,   Brooklyn, NY 11231-3922
12023792   +Min Jiang,   141-04 77th Ave., #F,   Flushing, NY 11367-2805
12023793   +Min Jung Lee,   421 S. Hobart Blvd #302,   Los Angeles, CA 90020-3637
12023796   +Mindy Carmody,   21 Peter Tufts Road,   Arlington, MA 02474-1439
12023797   +Mindy McLaughlin,   3222 W. Harbor View Ave.,   Tampa, FL 33611-1921
12023799   +Mindy Walker,   333 N Michigan Ave,   #2323,   Chicago, IL 60601-4039
12023800   +Mindy Yang,   75 East 7th Street,   5C,   New York, NY 10003-8123
12023803   +Minnie Punj,   160 72nd street,   Apt# 752,   Brooklyn, NY 11209-2046
12023804   +Minwei Lu,   57 Potters Run,   Princeton, NJ 08540-7321
12023805   +Miranda Filer,   1304 Wynfield Avenue,   Bristol, PA 19007-2549
12023806   +Miriam Alzate,   4212 Orrick Court Apt.D,   Bakersfield, CA 93308-6706
12023807   +Miriam Marsicano,   218 Stanton Hall Ln,   Franklin, TN 37069-8452
12023810   +Miriam Graddick,   21 Carton Rd.,   Morristown, NJ 07960-6350
12023811   +Mirko Marich,   10320 Chrreywood Lane,   Munster, IN 46321-5131
12023811   +Mischa Lumiere,   1222 Chicago Avenue #501,   Evanston, IL 60202-6507
12023813   +Mischelle Haas-Martin,   P.O. Box 9272,   Napa, CA 94558-0927
12023814   +Misha Spears,   POB 66674,   Scotts Valley, CA 95067-6674
12023815   +Mishelle Carr,   7203 Oakwood Glen Blvd #708,   Spring, TX 77379-4771
12023816   +Misti Wilde,   10113 Rockingham Drive,   Sacramento, CA 95827-2424
12023820   +Mitchell Bell,   2214 Bataan Rd.,   Redondo Beach, CA 90278-1405
12023819   +Mitchell Bell,   1908 Carnegie Ln.,   #G,   Redondo Beach, CA 90278-2958
12023821   +Mitchell Crawford,   8231 Simmons Drive,   Norfolk, VA 23505-1644
12023822   +Mitchell Eitel,   Sullivan & Cromwell,   125 Broad Street,   New York, NY 10004-2498
12023825   +Mitchell Rutherford,   1426 N. Garnsey St.,   Santa Ana, CA 92706-3833
12023826   +Mitzi Hamilton,   1010 Fox Hollow Trail,   Canton, GA 30115-4357
12023827   +Miya Dunets,   39 Carmine Street Apartment 3C,   Livingston, CA 10014-4433
12023829   +Mohini Venkatesh,   4849 Connecticut Avenue,   Apt. 1007,   Washington, DC 20008-5848
12023830   +Moira McGovern,   1276 Broadway,   Sonoma, CA 95476-7504
12023831   +Mollie Pickens,   8217 Ardmore Ave.,   Wyndmoor, PA 19038-8401
12023832   +Molly  Mills,   Po Box 674,   Whitehouse, TX 75791-0674
12023836   +Molly McCarriar,   1916 Stone Castle Dr,   Severn, MD 21144-1461
12023838   +Molly Paul,   130 Elder Ln,   Decatur, IL 62522-1845
12023839   +Molly Roetto,   7105 e louisiana ave,   Denver, CO 80224-2009
12023843   +Molly Schenk,   92 Hill Street,   Midland Park, NJ 07432-1637
12023845   +Molly Whitman,   480 Majestic Lane,   Oswego, IL 60543-4029
12023846   +Mona Champaneri,   255 South Blvd,   Unit #4,   Oak Park, IL 60302-2722
12023847   +Mona Ellison,   15704 3rd Ave SE,   Bothell, WA 98012-5944
12023848   +Mona Lisa Flicker,   6224 Garnett Dr,   Chevy Chase, MD 20815-6618
12023849   +Mona Watson,   503 E 38th St,   Farmington, NM 87401-9303
```

```
12023851     +Monalisa Gangopadhyay,    1111 SW 1st Ave #1916,    Miami FL 33130-5405
12023852     +Monaz Singh,    P.O.Box 190374,    San Francisco, CA 94119-0374
12023853     +Moni Rohde,    4117 West Newport,    Chicago, IL 60641-4009
12023854     +Monica  de Rojas,    5 Elizabeth Lane,    Andover, NJ 07821-3513
12023855     +Monica Blochowiak,    316 Village Loop Drive,    Apex, NC 27502-7995
12023860     +Monica Fogarty,    2731 Summerset Cr,    Suamico, WI 54173-8014
12023861     +Monica Gardner,    11331 South 105th East Ave,    Bixby, OK 74008-3221
12023862     +Monica Hernandez,    2163 Cartwheel Cir.,    Corona, CA 92880-5476
12023863     +Monica Kwarcinski,    14 Old Highway,    Monroe, CT 06468-1299
12023866     +Monica Santos,    4480 Fairway Dr,    Carrollton, TX 75010-1142
12023867     +Monica Ulmer,    4719 Paisley place,    Bensalem, PA 19020-3822
12023868     +Monica Veglia,    18 Posey Road,    Putnam Valley, NY 10579-3300
12023869     +Monica White,    2657 Newcastle Drive,    Carrollton, TX 75007-1945
12023871     +Monika  Swistak,    5155 N East River Rd,    Unit 216E,   Chicago, IL 60656-2713
12023874     +Monique  Knight,    2025 Valentine Ave Apt 3C,    Bronx, NY 10457-3815
12023873     +Monique  Knight,    2025 Valentine Ave,    Bronx, NY 10457-3812
12023877      Monique Hineline,    PCS 7 Box 405,    APO   09104
12023878     +Monique Jacobsen,    21800 Burbank Blvd,    Woodland Hills, CA 91367-6470
12023880      Monique M Parreira,    6470 Old Shadburn Fy Rd,    Buford, GA 30518-1136
12023884     +Morgan Nichols,    10048 NE 13th St,    Bellevue, WA 98004-3517
12023885     +Morgan Smaglio,    145 E Georgianna Dr,    Richboro, PA 18954-1340
12023886     +Morganne Phillips,    63 Main Street,    PO Box 372,    Conyngham, PA 18219-0372
12023889     +Mounir Gad,    19221 Mountain Way,    Los Gatos, CA 95030-3069
12023890     +Mr. & Mrs. Vega,    8404 Bay PArkway,    Brooklyn, NY 11214-3333
12023891     +Mridula Regulagadda,    1633 Neshaminy Valley Dr,    Bensalem, PA 19020-1239
12023892     +Ms SC Bryant,    6289 Solano Dr,    San Jose, CA 95119-1543
12023893     +Ms. C. Beyai,    4316 Dunwood Terrace,    Burtonsville, MD 20866-1377
12023894     +Mukta Katdare,    1529 S State Street,    Apt 15A,    Chicago, IL 60605-3104
12023895     +My Tu Mary Tran,    2311 30th ave,    San Francisco, CA 94116-2230
12023897      MyPoints.com,    P.O. Box 200333,    Pittsburgh, PA 15201
12023900     +Myra Lopez-Evans,    8700 Brodie Lane, #1536,    Austin, TX 78745-7960
12023904     +N CLAIR,    6323 RESEDA BL #32,    TARZANA, CA 91335-6984
12023972     +NANCY TANNEN,    1671 RIVER CREST WAY,    LAWRENCEVILLE, GA 30045-2746
12023996     +NATALIE  CASPER,    14146 S HICKORY,    GLENPOOL, OK 74033-3634
12024061     +NEETA ARENJA,    3836 N POPPY SEED LANE #A,    CALABASAS,    CALABASAS, CA 91302-3525
12024124     +NICOLAS LEON,    3315 ASBURY SQUARE,    ATLANTA, FL 30346-2422
12024134   +++NICOLE  LOH,    57 OAKFORD CIR,    CLARKS SUMMIT PA  18411-7836
              (address filed with court:  Nicole  Loh,    2024 Oakford Woods,    Clarks Summit, PA 18411)
12024135     +NICOLE SCHWARTZ,    1451 WOODHOLLOW DR.,    APT 28102,    HOUSTON, TX 77057-1664
12024150     +NICOLE FINOCCHIO,    216 STEWART AVE,    KEARNY, NJ 07032-3029
12024160     +NICOLE HIBL,    13466 CITRUS GROVE BLVD,    ROYAL PALM BEACH, FL 33412-2311
12024257     +NORINE MOULIS,    2603 KNOB HILL RD,    JOHNSBURG, IL 60051-2545
12023905     +Nadezhda Komarova,    14130 S Butler Ct,    Plainfield, IL 60544-7360
12023908     +Nadia Tognocchi,    9612 Fable Drive,    OWINGS MILLS, MD 21117-4795
12023909     +Nadine Roy,    4355 Montgomery Rd.,    Naperville, IL 60564
12023910     +Nadine Gaab,    96 Columbia Street #1,    Cambridge, MA 02139-2728
12023912     +Nadine Shehaiber,    6240 W 94th St,    Oak Lawn, IL 60453-2212
12023913     +Nadine Youssef,    2114 Hidden Valley Drive,    Naperville, IL 60565-9311
12023916     +Nakia Newton,    936 junesong way,    San Jose, CA 95133-1120
12023917     +Nalani Bryer-Trawick,    954 Dalton Road,    Riverside, CA 92501-1045
12023918     +Namrata Godbole,    215 E 95th St,    New York, NY 10128-4077
12023919     +Nana Prange,    140 Marine Lane,    St. Louis, MO 63146-2236
12023920     +Nana Yankey,    4801 Norfolk Ct,    Suitland, MD 20746-3781
12023921     +Nancie Tassara,    10105 Devere Court,    Silver Spring, MD 20903-1620
12023922     +Nancilee Boslau,    3800 W Pine Ave,    Meridian, ID 83642-5446
12023923     +Nancy  Amon,    1409 Georgetown Way,    Grayson, GA 30017-1086
12023924     +Nancy  Battersby,    3099 Lime Kiln Rd.,    Fries, VA 24330-4303
12023925     +Nancy  Johnson,    486 Cedric Way,    Evans, GA 30809-6060
12023926     +Nancy  Nelson,    7721 Bolero Drive,    Riverside, CA 92509-5212
12023927     +Nancy  Watts,    110 Pinecrest Loop,    Enterprise, AL 36330-3778
12023928     +Nancy  Wood,    1929 W. Highland Court,    Romeoville, IL 60446-5324
12023931     +Nancy Bartholomaei,    12075 Chancery Station Circle,    Reston, VA 20190-3286
12023932     +Nancy Bosse,    290 Kensington Ave.,    Bayport, NY 11705-1833
12023933     +Nancy Brown Kurtz,    PO Box 1425,    Brentwood, CA 94513-3425
12023935     +Nancy Camp,    588 N 50 W,    Valparaiso, IN 46385-8967
12023936     +Nancy Cheung,    386 Beech Ave #3,    Torrance, CA 90501-6202
12023937     +Nancy Coleman,    68 Coleman Lane,    Hazard, KY 41701-6390
12023938     +Nancy Conroy,    145 Northwind Trl.,    Fayetteville, GA 30214-7219
12023939     +Nancy DeFelice,    18 Chalmers Blvd,    Amawalk, NY 10501-1217
12023941     +Nancy Derendinger,    2906 Rayado Ct S,    College Station, TX 77845-7715
12023942     +Nancy E Jeffery Harrison,    1355 Varnum Avenue,    Lowell, MA 01854-1005
12023943     +Nancy Garcia,    6620 Windrock Rd,    Dallas, TX 75252-5855
12023944     +Nancy Gicewicz,    2049 Collett Lane,    Flossmoor, IL 60422-1304
12023945     +Nancy Gilbert,    2210 Heather Ave,    Duluth, MN 55803-1411
12023947      Nancy Hoang Nguyen,    143 Alpine Lane,    Williamstown, NJ 08094
12023948     +Nancy Horvath,    19311 Brushwood Lane,    Tinley Park, IL 60487-7037
12023949     +Nancy Hoyt Duncan,    5 Woodhull Place,    Northport, NY 11768-2844
12023950     +Nancy J. Lawrenz,    1301 N. Dearborn Parkway,    Apt 502,    Chicago, IL 60610-6093
12023951     +Nancy Kaliebe,    1325 W. Calumet Ct.,    River Hills, WI 53217-3300
12023952     +Nancy Koris,    75 Buckland Avenue,    Rochester, NY 14618-2107
```

```
12023954    +Nancy L Cowger,    1538 Heather Ct,    Wheeling, IL 60090-5273
12023955     Nancy LaCorte,    PO Box 6344,    Somerset, NJ 08875-6344
12023956    +Nancy Mabee,    145 Woodmeade Way,    Marietta, GA 30064-1744
12023957    +Nancy Memmer,    655 Verdant Dr,    Elm Grove, WI 53122-2043
12023958    +Nancy Minkler,    18001 Terrafina St,    Granada Hills, CA 91344-2127
12023959    +Nancy Morelli,    2236 N. 77th Ct.,    Elmwood Park, IL 60707-3018
12023960    +Nancy N Rutherford,    5201 Crow Road,    Monroe, NC 28112-7577
12023961    +Nancy Norrid,    3608 Winchester Court,    Corinth, TX 76210-4160
12023962    +Nancy Pees,    Box 84,    9 Spring Ave.,    Marianna, PA 15345-0084
12023963    +Nancy R DiPietro,    2 Rolling Road,    Wynnewood, PA 19096-3527
12023964    +Nancy Riefenhauser,    414 North Salem Rd.,    Brewster, NY 10509-3513
12023965    +Nancy Robey,    15621 Mews Court,    Laurel, MD 20707-3308
12023966    +Nancy Robison,    7549 Bittersweet Drive,    Gurnee, IL 60031-5106
12023970    +Nancy Snyder,    7390 sw 114 st,    Miami, FL 33156-4633
12023971    +Nancy Strauss,    207 S. Valley Rd.,    McHenry, IL 60050-6226
12023973     Nancy Thomas,    88388 Hwy 14,    Verdigre, NE 68783-5083
12023974     Nancy Turrentine,    900 High Ave S,    Renton, WA 98057-3915
12023975    +Nancy Vanek,    609 S. Lincoln St,,    Hinsdale, IL 60521-4426
12023976    +Nancy Willems,    1827 Canyon Oak Court,    San Mateo, CA 94402-3911
12023978    +Nang Sam,    1508 E. 17 Street,    Long Beach, CA 90813-2314
12023979    +Nanse Castner,    12249 58th Pl So,    Seattle, WA 98178-3647
12023980    +Naoko Banker,    9 Allen Drive,    Morristown, NJ 07960-6959
12023981    +Naomi Clink,    425 NE Hill St.,    Sheridan, OR 97378-1339
12023982    +Naomi Garcia,    68-01 Myrtle Ave,    Glendale, NY 11385-7267
12023984    +Naomi Sinclair,    3655 Milton Park Drive,    Alpharetta, GA 30022-5854
12023986    +Nari Roye,    2775 N.E. 187th St. #W301,    Aventura, FL 33180-2912
12023987    +Nasser Ani MD,    1 Bethany Road Suite 21,    Building 2,    Hazlet, NJ 07730-1660
12023988    +Nastasha Rogala,    29 waverly place,    farmingdale, NY 11735-3503
12023989    +Nataie Wooderson,    43455 Vero Court,    Northville, MI 48167-8975
12023990    +Natalea Bellville,    1110 Nw 78th Avenue,    Plantation, FL 33322-5119
12023991    +Natalee Hahn,    21391 E. Orchard Lane,    Queen Creek, AZ 85142-5460
12023995    +Natalie Bybee,    201 Harrison Street #113,    San Francisco, CA 94105-2031
12023997    +Natalie Finley,    15 Deal Lane,    Waretown, NJ 08758-2660
12024000    +Natalie Pica,    40 east 94th Street #10c,    New York, NY 10128-0726
12024001    +Natalie Rogers,    2405 E. Elm,    Enid, OK 73701-3796
12024002    +Natalie Adams,    6129 oakbank dr,    azusa, CA 91702-4129
12024003    +Natalie Bower,    150 W 9th Ave #3213,    Denver, CO 80204-4055
12024004    +Natalie Di Raimondo,    6663 clybourn ave,    North Hollywood, CA 91606-2202
12024005    +Natalie Diaz,    374 Lake Dawson Place,    Lake Mary, FL 32746-5868
12024009    +Natalie Issa,    185 Dourdan,    Bloomfield Hills, MI 48304-1737
12024010    +Natalie Lanzatella,    4047 86th Lane NE,    Blaine, MN 55014-4007
12024011    +Natalie Lux,    22 Davison ave,    East Rockaway, NY 11518-1308
12024013    +Natalie Medina,    401 Miller Road,    Coral Gables, FL 33146-2849
12024014    +Natalie Montgomery,    35 East 38th Place,    Apt. 11D,    New York, NY 10016-2524
12024015    +Natalie Nesbitt,    6N626 Denker Lane,    St. Charles, IL 60175-6967
12024019    +Natalie Rayburn,    3704 Fox Hollow,    Fort Worth, TX 76109-2616
12024020    +Natalie Snow,    3144 Primrose St.,    Elgin, IL 60124-3800
12024022    +Natalina Phillips,    1030 Brooksglen Drive,    Roswell, GA 30075-1372
12024023    +Nataliya  Dobrow,    964 Lexington Ave.,    New York, NY 10021-5023
12024024    +Nataliya Ramirez,    1148 Kelfield Dr,    Halethorpe, MD 21227-3858
12024025    +Natalya Mitelman,    6910 Ave U,    Apt 3T,    Brooklyn, NY 11234-6125
12024027    +Natasha Acevedo,    46 Raybrook Road,    Yonkers, NY 10704-3207
12024028    +Natasha Boyman,    6 Collins View Road,    Canton, CT 06019-3052
12024029    +Natasha Coelho,    8 Magnolia Street,    Apt 2,    Pawtucket, RI 02860-1405
12024031    +Natasha Hooper,    2802 Buckhorn Preserve Blvd.,    Valrico, FL 33596-6504
12024032     Natasha Hooper,    2802 Buckhorn Preserve Blvd.,    Tampa, FL 33594
12024035    +Natasha Soussanin,    105 Lamarck Drive,    Fort Washington, MD 20744-4849
12024036    +Natasha Tulkoff,    96 W Yale Loop,    Irvine, CA 92604-3677
12024037    +Nathalie Hackett,    46 Cape May Drive,    Marlboro, NJ 07746-2619
12024039     Nathalie Lellouche,    1 rue Robert Schuman,    Bussy St Georges, FRANCE 77600-0000
12024040    +Nathan  Imperiale,    1210 28th St. NW,    Washington, DC 20007-3315
12024041    +Nathan Boles,    2003 Phillippi Street,    San Fernando, CA 91340-1030
12024044    +Nathan Cornell,    187 Crittenden Blvd,    Rochester, NY 14620-4050
12024046    +Nathan Franzmeier,    7322 CR 209,    Celina, TX 75009-4324
12024047    +Nathan Gainsboro,    10444 Canoga Ave,    Unit 20,    Chatsworth, CA 91311-2200
12024051    +Nathan Oatman,    5301 Oliver Ave S,    Minneapolis, MN 55419-1054
12024052    +Nathan Pund,    1006 N.45th St.,    Townhouse A,    Seattle, WA 98103-6604
12024053    +Nawaf Nseir,    562 Shearer Streete,    Greensburg, PA 15601-2746
12024054    +Nazik Youssef,    22014 4th Pl. West,    Bothell, WA 98021-8131
12024055    +Nea Sullivan,    230 Sweet Valley Court,    Longmont, CO 80501-8650
12024056    +Neal  Sinno,    333 Rector Place,    Apt 4K,    New York, NY 10280-1427
12024057    +Neal Gerfen,    P.O. Box 1565,    Eatonville, WA 98328-1565
12024058    +Neal LaPierre,    1536 Canopy Oaks Blvd,    Palm Harbor, FL 34683-6160
12024059    +Nedda Fadakar,    6320 Greenhaven Drive,    Carlsbad, CA 92009-3084
12024060    +Neepa  Mehta,    2508 Kentmere Lane,    McKinney, TX 75070-5090
12024062    +Neeta Takhar,    9774 Sun Kosi Way,    Elk Grove, CA 95757-8124
12024064     Neil  Leo,    17/67 Poamcrest Ave Newport,    Sydney, NSW 02106-0000
12024065    +Neil Jackson,    12 Powell Court,    Glen Mills, PA 19342-1781
12024066    +Neil Liebert,    181 Ada Avenue #32,    Mountain View, CA 94043-4903
12024067    +Neilia  Palermo,    16236 Sierra Palms Drive,    Delray Beach, FL 33484-6406
```

```
District/off: 0752-1          User: mjerdine          Page 94 of 178          Date Rcvd: Oct 11, 2011
                              Form ID: pdf006          Total Noticed: 10843

12024068     +Nell Plaine,   2 Stratford Road,   White Plains, NY 10603-2827
12024069     +Nellie Gazmen,   4500 Mont Eagle Pl,   Los Angeles, CA 90041-3419
12024071     +Nellie Kwak,   2305 Ely Ave,   Bronx, NY 10469-6019
12024072     +Nellie Minkova,   165 Forest ave, 2C,   Palo Alto, CA 94301-1642
12024073     +Nelson Li,   36 Hillsdale Ave.,   Hillsdale, NJ 07642-2419
12024074     +Nelson Silveira,   518 Gregory Ave,   A201,   Weehawken, NJ 07086-5784
12024075     +Nelson Jean,   566 Prospect St,   #107,   Seattle, WA 98109-3853
12024076     +Nelson Taylor,   PMB 173,   9802 Baymeadows Rd Suite 12,   Jacksonville, FL 32256-7987
12024077     +Nena Terry,   4910 NW Neskowin,   Portland, OR 97229-2814
12024078     +Neraida Montalvo,   606 Terhune Drive,   Wayne, NJ 07470-7117
12024079     +Nermina Kamencic,   1727 W. Touhy,   Chicago, IL 60626-2437
12024082     +Neuza Rocha,   33 Gotthart Street,   2nd floor,   Newark, NJ 07105-3018
12024085     +Neysa Kirby,   5090 E Roosevelt,   Apache Junction, AZ 85119-8857
12024086     +Nha Nguyen,   8620 Hanford Dr.,   Dallas, TX 75243-6414
12024087     +Nic Conaway,   2728 Letchworth Pkwy,   Toledo, OH 43606-3632
12024088     +Nichol Dagostino,   2409 Winding Creek Lane,   Fort Pierce, FL 34981-5064
12024092     +Nicholas Martella,   4010 Alken Avenue,   Seaford, NY 11783-1416
12024093     +Nicholas Novak,   12051 Greenwood Ave N,   Seattle, WA 98133-8129
12024095     +Nicholas Alex,   2731 Long Grove Drive,   Marietta, GA 30062-8721
12024096     +Nicholas Anderson,   650 Delancey Street,   Apt 418,   San Francisco, CA 94107-2085
12024097     +Nicholas Apostolico,   124 Glensummer Road,   Holbrook, NY 11741-5008
12024098     +Nicholas Cangiani,   17 Nantes Rd.   Parsippany, NJ 07054-4027
12024101     +Nicholas J. Smith,   3720 Grim Ave,   Apt #7,   San Diego, CA 92104-3669
12024102      Nicholas Levy,   1/8-20 Glass St,   Richmond, VIC 03121-0000
12024104     +Nicholas Marra,   12670 Sailor Circle,   North Royalton, OH 44133-5903
12024105     +Nicholas Sklar,   85 East 10th St,   Apt 2Q,   New York, NY 10003-5453
12024106     +Nicholas Smith,   3032 20th Ave S,   Seattle, WA 98144-5836
12024107     +Nichole  Martin,   7543 N Sangamo Ave,   Fresno, CA 93720-2612
12024109     +Nichole Baccala,   1921 W. Cornwallis Rd.,   Durham, NC 27705-5707
12024111     +Nichole Johnson,   570 Lee Rd 735,   Opelika, AL 36804-8676
12024112     +Nichole Pratt,   3803 Pennsylvania,   2N,   Kansas City, MO 64111-2936
12024114     +Nick Carreras,   4415 Pacific Coast Highway,   Torrance, CA 90505-5669
12024115     +Nick Efstathiou,   691 N. Courtenay Pkwy.,   Suite B,   Merritt Island, FL 32953-4841
12024116     +Nick Stojka,   720 n Larzabee St.,   Unit 104,   Chicago, IL 60654-1890
12024117     +Nick Walters,   3409 Lafollette Dr,   Louisville, KY 40299-1568
12024119     +Nickie Woodson,   3304 Medallion Court,   Pleasanton, CA 94588-3137
12024120     +Nickie Yue,   121-D Hunt Club Ln.,   Raleigh, NC 27606-1590
12024121     +Nicklas Bostrom,   1420 Oak St,   San Mateo, CA 94402-3012
12024122     +Nicola Adamchik,   202 Ashton Ct,   Pittsburgh, PA 15202-1167
12024125     +Nicolas Wetzler,   8831 Ball St,   Plymouth, MI 48170-4001
12024129     +Nicole  Cormier,   440 Williams Street,   Mansfield, MA 02048-1784
12024130     +Nicole  Gamez,   2311 Spur,   San Antonio, TX 78227-2607
12024131     +Nicole  Gerber,   445 Beatrice St,   Teaneck, NJ 07666-2567
12024132     +Nicole  Henderson,   126 Caswyck Trace,   Alpharetta, GA 30022-2689
12024133     +Nicole  Le Pore,   3900 Vaux Street,   Philadelphia, PA 19129-1415
12024136     +Nicole  Settanni,   327 E. 93rd StreetApt. 3W,   New York, NY 10128-5652
12024137     +Nicole  Zemanek,   3603 Balboa Blvd. Apt. A,   Newport Beach, CA 92663-3075
12024139     +Nicole Barca,   19 Campbell Dr,   Eatontown, NJ 07724-2334
12024140     +Nicole Berrenson,   8329 Sedan Ave,   West Hills, CA 91304-3218
12024142     +Nicole Brunson,   80 East Main Street,   Daleville, AL 36322-5600
12024143     +Nicole Burchell,   44 King Arthur Dr,   Osterville, MA 02655-1327
12024145     +Nicole Davila,   4149 21st Road N,   Apt A,   Arlington, VA 22207-3139
12024149     +Nicole Ehle,   317 West Central Avenue,   East Bangor, PA 18013-2119
12024151     +Nicole Flaquer,   1011 S 24th St,   Philadelphia, PA 19146-2543
12024152     +Nicole Fortier,   1235 Parker Place #3D,   San Diego, CA 92109-5263
12024155     +Nicole G.  Weorriour,   PO Box 3015,   Crestline, CA 92325-3015
12024156     +Nicole Garrison,   749 Crawfords View Road,   Afton, VA 22920-3022
12024157     +Nicole Gillette,   320 East 25th St. #8BB,   New York, NY 10010-3100
12024159     +Nicole Hesselink,   14730 Kenton Ave,   Midlothian, IL 60445-3290
12024161     +Nicole Hinsey,   109 Ecum Secum Place,   Conway, SC 29527-6967
12024162     +Nicole House,   7 Rickard Court,   Lawrenceville, NJ 08648-2667
12024163     +Nicole Hughes,   4394 30th Street,   San Diego, CA 92104-1314
12024167     +Nicole Kennedy,   407 Whitmore Trail,   McHenry, IL 60050-5963
12024169     +Nicole Klemas,   27 Eucalyptus Court,   Jackson, NJ 08527-2576
12024170     +Nicole Lakin,   5024 Oley Turnpike Rd,   Reading, PA 19606-9116
12024171     +Nicole Lorenz,   3037 N. Troy, 2 E,   Chicago, IL 60618-6921
12024173     +Nicole MacDermid,   6805 Old Waterloo Rd,   #811,   Elkridge, MD 21075-7191
12024174     +Nicole Martin,   113 Huntsman Circle,   Bowling Green, KY 42103-7064
12024175     +Nicole Mercadante,   1105 Sackett Avenue,   Bronx, NY 10461-1530
12024176     +Nicole Merrett,   14233 N 16th Place,   Phoenix, AZ 85022-4586
12024177     +Nicole Moore,   14713 Lone Spring Dr,   Little Elm, TX 75068-2764
12024178     +Nicole Murphy,   5 Avalon Court,   Doylestown, PA 18901-2722
12024179     +Nicole Nazzareno,   17 East Shore dr,   Bayville, NY 11709-1426
12024180     +Nicole Neitzey,   702 18th St,   Grottoes, VA 24441-2306
12024181     +Nicole Nicolosi,   1319 Royal Lane,   Thorofare, NJ 08086-2312
12024182     +Nicole O'Brien,   16 Elberta Avenue,   Trumbull, CT 06611-4521
12024183     +Nicole O'Connell,   88 Henearly Dr.,   Miller Place, NY 11764-3305
12024184     +Nicole Pannucci,   607 Meadow Run,   Brick, NJ 08724-5128
12024185     +Nicole Pelky,   1565 Washington St Apt 12,   San Francisco, CA 94109-0956
12024186     +Nicole Persky,   1648 Massachusetts Ave.,   Cambridge, MA 02138-2718
```

District/off: 0752-1          User: mjerdine          Page 95 of 178          Date Rcvd: Oct 11, 2011
                             Form ID: pdf006          Total Noticed: 10843

```
12024187    +Nicole Preisler,   1611 Brookwood Drive,   Bensalem, PA 19020-4677
12024188    +Nicole Purcell,   207 E 60th St Apt B,   New York, NY 10022-1435
12024189    +Nicole Rohrmann,   3527 SW 20th Ave #114,   Gainesville, FL 32607-4504
12024190    +Nicole Shuman,   2824 Buena Vista,   Bath, PA 18014-8603
12024191    +Nicole Snyder,   8814 4th Avenue,   Brooklyn, NY 11209-5606
12024193    +Nicole Sonsini,   8465 Regents Rd,   Apt 142,   San Diego, CA 92122-1384
12024192    +Nicole Sonsini,   450 J St.,   Apt 7211,   San Diego, CA 92101-5448
12024194    +Nicole Stanley,   101 N. Wacker Dr.,   Chicago, IL 60606-1784
12024195    +Nicole Stickler,   4408 W. Summerside Road,   Laveen, AZ 85339-7736
12024196    +Nicole Thorley,   18214 N 56th Dr.,   Glendale, AZ 85308-7211
12024197    +Nicole Twardokus,   7885 NW Roanridge RD #E,   Kansas City, MO 64151-5251
12024198    +Nicole Villanueva,   52 Mozart Street,   E. Rutherford, NJ 07073-1332
12024200    +Nicole Wilinski,   11635 Canterbury,   Sterling Heights, MI 48312-3018
12024201    +Nicole Willingham,   931 Visor Drive,   San Antonio, TX 78258-3325
12024202    +Nicolette Dugan,   3508 Avalon Court,   Voorhees, NJ 08043-4631
12024203    +Nicoline Shoffer,   3229 N. Oak Park Ave.,   Chicago, IL 60634-4641
12024204    +Nicolle Backes,   19411 Cleveland Bay Lane,   Yorba Linda, CA 92886-7922
12024205    +Nicolle Lucas,   4730 Whitehall Court,   Algonquin, IL 60102-6734
12024206    +Nicolo Signorini,   12580 Old Cutler Rd,   Miami, FL 33156-6358
12024208     Nikhil Joseph,   305 6th Cross, O.M.B.R. Layout,   Banaswadi,   Bangalore, Karnataka 00056-0033
12024209    +Nikia Hairston,   P.O. Box 1293,   Bowie, MD 20718-1293
12024211    +Nikkia Witcher,   325 E. Sharpnack St.,   Philadelphia, PA 19119-2014
12024213    +Nikkie Lewis,   200 Wilburton Dr.,   Deltona, FL 32738-9249
12024214     Nikola Zurak,   5111 N. Kenmore Avenue,   #3E,   Chicago, IL 60640-6402
12024215    +Nikolai Legkodimov,   11 Spirit Lane,   Owings Mills, MD 21117-5324
12024216    +Nikole Bauman,   1043 Parkhill Circle,   Aurora, IL 60502-9094
12024217    +Nikole Thomas,   617 Aspen Drive,   Plainsboro, NJ 08536-3628
12024218    +Nilmary Stevens,   PO Box 1291,   Paterson, NJ 07509-1291
12024222    +Nina Browner,   5 west 102 nd street, apt 4B,   New York, NY 10025-4784
12024223    +Nina Jewell,   189 College Park Drive,   Seal Beach, CA 90740-2501
12024224    +Nina Miller,   574 Wayne Drive,   River Vale, NJ 07675-6160
12024225    +Nina Morys,   104 Durango Drive,   Gilberts, IL 60136-4084
12024226    +Nina Russell,   5813 Nevada Ave. NW,   Washington, DC 20015-2547
12024227    +Nina Yacavino,   11 Northgate Road,   Mendham, NJ 07945-3104
12024228    +Ninad Bhave,   3325 Etoile Ct.,   San Jose, CA 95135-2306
12024229    +Nirav Patel,   2007 Apollo Road,   Richardson, TX 75081-3226
12024231    +Nisha Patel,   8072 Yorkshire Circle,   La Palma, CA 90623-2026
12024232    +Nistha Prasai,   728 W. Marshall St,   Apt #36,   Richmond, VA 23220-3803
12024233    +Niti Bagga,   12500 Merit Dr, 5204,   Dallas, TX 75251-1951
12024236    +Niurca Fernandez,   22 Dean Road,   Mendham, NJ 07945-1620
12024239    +Nivedita Engineer,   2950 Scarborough Road,   Cleveland Heights, OH 44118-4046
12024240    +Noah Levy,   545 N. Dearborn,   Apt. 3404,   Chicago, IL 60654-7934
12024241    +Noel A Hoover,   3150 N. Highway A1A,   Unit 805,   North Hutchinson Island, FL 34949-8729
12024242    +Noel Conneely,   6864 Yellowstone Blvd,   Apt A 48,   Forest Hills, NY 11375-3332
12024244    +Noelle Macaluso,   49 Rockledge Rd 10F,   Bronxville, NY 10708-5313
12024246    +Noelle Tallungan,   200 West Main Street,   Peotone, IL 60468-8841
12024248    +Nomela Ansari,   150-51 59th AVE,   Flushing, NY 11355-5426
12024251    +Nora Witt,   9 Bellezza,   Irvine, CA 92620-1815
12024252    +Norah Breen,   201 East 86th Street,   #13E,   New York, NY 10028-3059
12024253    +Noreen Costelloe,   6316 Pontiac Dr.,   Indian Head Park, IL 60525-4345
12024254    +Noreen L Kimball,   5 Center Street,   Milford, CT 06460-4702
12024255    +Noreen Nageotte,   5005 Rockside Rd.,   Suite 700,   Independence, OH 44131-6828
12024258    +Norm Reyes,   1554 Cantrell Drive,   San Antonio, TX 78221-2215
12024259    +Norma E Camstra,   6 Pastoral Pond Cr.,   The Woodlands, TX 77380-4615
12024260    +Norma L Ritzman,   10414 W Camden Ave.,   Sun City, AZ 85351-4437
12024261    +Norman Songao,   216 Rose St.,   Mount Holly, NC 28120-2031
12024262    +Noyes Simmons,   5980 Thornton Road,   Cherry Creek, NY 14723-9758
12024263    +Nuala Sheetz,   859D Macarthur Ave.,   San Francisco, CA 94129-4053
12024264    +Nuna Alberts,   520 LaGuardia Place,   Apt. 7S,   New York, NY 10012-1463
12024267    +Nurilda Nurlybayeva,   4535 cape charles dr,   plano, TX 75024-7344
12024268    +Nyree Sarkissian,   752 Junipero Serra,   San Francisco, CA 94127-2848
12024273    +OLGA  HERNANDEZ,   200 172 ST #503,   SUNNY ISLES, FL 33160-3493
12024274    +OLGA FLORES,   5128 W MONTANA ST,   CHICAGO, IL 60639-2408
12024302    +OTILIA MELWANI,   466 LEXINGTON AVENUE,   NEW YORK, NY 10017-3140
12024269    +Odetta Jeffries,   3435 N. Lake Drive,   Milwaukee, WI 53211-2919
12024270    +Odette Nemes,   3900 Harrison St #204,   Oakland, CA 94611-6204
12024271    +Odette Veneziano,   175 W. 93rd Street,   9J,   New York, NY 10025-9332
12024272    +Ole Tustin,   2065 Jefferson St,   San Francisco, CA 94123-1016
12024276    +Olga Gorham,   11 Greylock Rd,   Tewksbury, MA 01876-1220
12024277    +Olga Grush,   1244 Beacon St #1,   Brookline, MA 02446-3711
12024279    +Olga M. navarro,   15677 Sw 17 terrace,   Miami, FL 33185-5854
12024280    +Olga Rudyk,   1287 Leland Drive,   Yorktown Heights, NY 10598-3619
12024281    +Olga Weissman,   3739 63rd street,   1st Floor,   Woodside, NY 11377-2625
12024282    +Olivia  Walker,   3402 Dove Ct.,   Pearland, TX 77581-4468
12024283    +Olivia Butler,   821 Oak Avenue,   Holtville, CA 92250-1632
12024284    +Olivia Cabrera,   187 Mt. Laurel Ct.,   Romeoville, IL 60446-4251
12024285    +Olivia Merchant,   420 NE 154th Street,   Miami, FL 33162-5026
12024286    +Olivia Morris,   1840 Mintwood Pl, NW,   Apt 402,   Washington, DC 20009-1937
12024287    +Olivia Sloan,   901 E. Van Buren St. #2099,   Phoenix, AZ 85006-4036
12024292    +Olya  Kenney,   545 W Wellington,   2N,   Chicago, IL 60657-5438
```

```
12024294    +Omar A Sarut,   2838 Jackson Street,   Hollywood, FL 33020-4740
12024295    +Omer Cedar,   189 West 89th St #17J,   New York, NY 10024-1980
12024297    +Orawan Lungtaekul,   13119 Densmore Place,   richmond, VA 23233-7515
12024298    +Orla Stokes,   1442 Circle Ave,   Forest Park, IL 60130-2612
12024301    +Osman Nihat ERKAN,   2200 Benjamin Franklin Parkway,   Philadelphia, PA 19130-3601
12024303    +Otto Diettman,   136 Cedar Ave,   Middletown, NJ 07748-5502
12024304    +Owen Messner,   53 Simmons Dr,   East Islip, NY 11730-2814
12024305    +P Van Wezenbeeck,   521 Paden St,   Endicott, NY 13760-4631
12024306    +P. Jill Cochran,   1603 Locksley Circle,   Sandy, UT 84092-4338
12024315    +PALASH KASODHAN,   30 NEWPORT PKWAY #1007,   jersey city, NJ 07310-1508
12024320    +PAM BARETT,   6 WABASH RD,   MARLBORO, NJ 07746-1330
12024389    +PAT M CALLAN,   4812 EAST 7TH ST,   AUSTIN, TX 78702-5017
12024390    +PAT MARSHALL,   16565 SINGLETREE LANE,   RIVERSIDE, CA 92506-5766
12024393    +PAT PHETCHAMPHONE,   7150 LEETSDALE DRIVE,   STE 312-310,   DENVER, CO 80224-1999
12024445    +PATRICIA HTAY,   1708 BILLMAN LANE,   SILVER SPRING, MD 20902-1420
12024457    +PATRICIA MC MAHON,   764 Terrace Ct,   Apt A,   Elgin, IL 60120-6833
12024461    +PATRICIA POSTEN,   905 HIDDEN WAY,   PLACERVILLE, CA 95667-6529
12024486    +PATRICK BOUGHNER,   2126 DEEPWOODS,   GAYLORD, MI 49735-9116
12024499   +++PATRICK KEESHAN,   6799 SVL BOX,   VICTORVILLE CA 92395-5187
             (address filed with court: patrick keeshan,   13405 anchor dr,   victorville, CA 92395)
12024505    +PATRICK N. FORDHAM,   5 OAK STREET,   HINESVILLE, GA 31313-6438
12024508    +PATRICK ODONOGHUE,   65-39 MAURICE AVE,   WOODSIDE, NY 11377-5820
12024558    +PAUL OCAIN,   3606 LANDINGS WAY DR.,   APT 208,   TAMPA, FL 33624-3029
12024566    +PAUL SIROIS,   59 WALNUT TREE HILL ROAD,   SANDY HOOK, CT 06482-1007
12024638    +PENNIE MARSHALL,   6255 MARTEL AVENUE,   DALLAS, TX 75214-3097
12024639    +PENNY VAN KAMPEN,   10836 S 76TH AVE,   WORTH, IL 60482-1026
12024723   +++PIOTR DABROWSKI,   1691 NORTH AVE,   NORTHFIELD MN 55057-4936
             (address filed with court: Piotr Dabrowski,   5761 E 80th St,   Northfield, MN 55057)
12024727    +PJ Grant,   13730 SW 24 St,   Davie, FL 33325-5041
12024307    +Padideh Gad,   137 north wetherly dr. #105,   los angeles, CA 90048-2865
12024309    +Paige Butler,   345 Buckland Hills Drive,   Apt. #14111,   Manchester, CT 06042-8741
12024310    +Paige Mackey,   3704 S. Troost Ave,   Tulsa, OK 74105-3237
12024316    +Pallavi Guniganti,   520 W. 112th St. 8C,   New York, NY 10025-1603
12024321    +Pam Cayem,   Staples Inc.,   Internal Communications,   500 Staples Drive,
             Framingham, MA 01702-4474
12024322    +Pam Dombrowski,   8519 Major Lane,   Sobieski, WI 54171-9769
12024323    +Pam Garner,   308 Long Shadow Ln,   Mesquite, TX 75149-5906
12024324    +Pam Hagle,   713 S. Elm Blvd,   Champaign, IL 61820-5805
12024325    +Pam Kendrick,   3992 Atchison Road,   Hope Hull, AL 36043-6328
12024326    +Pam Klein,   228 Harvard Road,   San Mateo, CA 94402-2216
12024327    +Pam Poemoceah,   3925 Picato Dr,   Plano, TX 75074-7925
12024328    +Pam Rak,   80 Emerson Lane,   Suite 1303,   Bridgeville, PA 15017-3472
12024329    +Pamela Atkins-Francisco,   785 Lake Mist Cove,   Alpharetta, GA 30004-7526
12024331    +Pamela Cunningham,   6261 Pinto Drive,   Clinton, MD 44216-9321
12024332    +Pamela Grant,   1547 Robinson Road,   Clever, MO 65631-6105
12024336    +Pamela McKeon,   13953 S. Oakdale Circle,   Plainfield, IL 60544-7060
12024337    +Pamela Patterson,   506 Willowbrook Rd,   Greenwood, SC 29649-9332
12024338    +Pamela Roy,   114 Point Ridge Road,   Barre, VT 05641-2326
12024339    +Pamela Aloupis,   792 State Street,   Bangor, MA 04401-5610
12024343    +Pamela Dombek,   69 Vernon Center Heights,   Vernon, CT 06066-5033
12024344    +Pamela Dumlao,   5013 Forest Hill Dr,   Flower Mound, TX 75028-3162
12024346    +Pamela Fontaine,   29 Sky Edge Drive,   Bethel, CT 06801-1027
12024347    +Pamela Foster,   11 Laurel Place,   Glen Ridge, NJ 07028-1510
12024348    +Pamela Garcia,   5912 Tucson Drive,   The Colony, TX 75056-3781
12024349    +Pamela Garmon Johnson,   829 N. Winchester Avenue,   Unit 1,   Chicago, IL 60622-4936
12024351    +Pamela Iannotta,   1500 Eliot Trail,   Elgin, IL 60120-5210
12024352    +Pamela J Case,   34485 Stanton Dr.,   Golden, CO 80403-8612
12024353    +Pamela Johnson,   829 N. Winchester Avenue,   Unit 1,   Chicago, IL 60622-4936
12024354    +Pamela Kulsrud,   300 West End Avenue,   9E,   New York, NY 10023-8156
12024356    +Pamela Mecir,   21219 Creekside Drive,   Kildeer, IL 60047-7847
12024357    +Pamela Mozie,   19060 Staleybridge Road,   Germantown, MD 20876-1726
12024358    +Pamela Rogers,   6370 Monroe St,   Sylvania, OH 43560-1428
12024359    +Pamela Rothman,   6783 Jacques Way,   Lake Worth, FL 33463-7488
12024361    +Pamela Schlender,   2089 Potter Ave,   Simi Valley, CA 93065-2442
12024363    +Pamela Sims,   90 Rodney Way,   Covington, GA 30016-7228
12024365    +Pamela Warren,   1406 Montclair Pl.,   Fort Atkinson, WI 53538-1399
12024366    +Pamela Wierman,   25 Hill Church Rd,   Spring City, PA 19475-1505
12024367     Pamela Young,   31 Kingsbury Circuit,   Bowral   02576
12024345    +Pamela fair,   7818 woodbridge ct,   springboro, OH 45066-9135
12024370    +Pammie Garrett,   5075 S. Long Lake Dr.,   Portage, MI 49002-7426
12024371    +Pardeep Sahota,   7767 La Riviera Drive #176,   Sacramento, CA 95826-5722
12024372    +Parisa Khanbabaei,   1 Riverrun,   Irvine, CA 92604-3743
12024374    +Parker Bowman,   522 Tarento,   San Diego, CA 92106-3208
12024375    +Parneet Gosal,   128 East 96th Street,   Apt. 4-a,   New Yorl, NY 10128-2598
12024376    +Parvathi Srinivasan,   607 N Elizabeth Street,   Apt#202,   Chicago, IL 60642-6091
12024377    +Pascale Vonier,   4400 47th st NW,   Washington DC, DC 20016-2034
12024379    +Pasquale Milillo,   12 Marlboro Rd,   Valley Stream, NY 11581-3326
12024380    +Pat Dearth,   4981 cr 44,   ada, OH 45810-9440
12024381    +Pat Doe,   111 Main Street,   Beechwood, OH 44145
12024383     Pat Friedlander,   5352 E. Estevan Rd,   Phoenix, AZ 85054-7211
```

```
12024384     Pat Fugnitto,   7235 S. Ridgewood Point,   Inverness, FL 34452
12024385    +Pat Georgidis,   7668-104 El Camino Real #131,   Carlsbad, CA 92009-7932
12024387    +Pat Henaghan,   81 Pratts Mill Road,   Sudbury, MA 01776-2624
12024388    +Pat Klimas,   9610 Meadow Rue,   Garden Ridge, TX 78266-2546
12024392    +Pat O'Connor,   5549 30th Place NW,   Washington, DC 20015-1209
12024394    +Pat Raymond,   1464 Corey Way S,   South Pasadena, FL 33707-3710
12024395    +Pat Simpson,   748 Carman Meadows Drive,   Manchester, MO 63021-7100
12024397    +Patrice Krzeminski,   557 East Market Street,   Long Beach, NY 11561-2465
12024398    +Patricia Boyd,   1103 Laurel Glen Blvd,   Leander, TX 78641-2915
12024399    +Patricia Brandenberger,   1720 East Thunderbird Road # 3117,   Phoenix, AZ 85022-5795
12024400    +Patricia Donoghue,   116 Weston Rd,   Westport, CT 06880-1310
12024401    +Patricia Garza,   325 N. 18th Street,   Montebello, CA 90640-3907
12024403    +Patricia Mateer,   12005 E. Hawthorne Rd.,   Mt. Vernon, IL 62864-1920
12024404    +Patricia McMahon,   633 Columbia Ave,   Elgin, IL 60120-3907
12024405    +Patricia Mellon,   232 Beacon Place,   Munster, IN 46321-1102
12024406    +Patricia Mitchell,   62 Brookstone Circle,   Morris Plains, NJ 07950-2768
12024407     Patricia Olgin,   21320 Lasso Dr.,   Diamond Bar, CA 91765-3537
12024408    +Patricia Post,   3822 E. Pulaski Ave.,   Cudahy, WI 53110-1929
12024409    +Patricia Sheehan,   32 Brentwood Rd,   Tewksbury, MA 01876-1203
12024410    +Patricia Verbal,   10472 Hay Meadow Drive,   Frisco, TX 75033-3129
12024411    +Patricia Woodard,   22415 Hollybranch Dr,   Tomball, TX 77375-2832
12024412    +Patricia A Brown,   148 W. Sherwood Rd,   Okemos, MI 48864-1235
12024413    +Patricia A Nickeson,   7508 Healy Rd,   Cheyenne, WY 82009-8847
12024414    +Patricia A Repak,   326 S Warwick Ave,   Westmont, IL 60559-2061
12024415    +Patricia A Taubler,   19700 N 76th Street,   # 1085,   Scottsdale, AZ 85255-4586
12024417    +Patricia Addicks,   7735 Dunvegan Close,   Atlanta, GA 30350-5505
12024418    +Patricia Allen,   6936 Jamieson Ave.,   Reseda, CA 91335-4814
12024419    +Patricia Allen,   20880 Ventura Blvd., #6,   Woodland Hills, CA 91364-2383
12024421    +Patricia Basile,   1 Lonvale Lane,   Apt. 1,   Amesbury, MA 01913-1930
12024422    +Patricia Bonitch,   346 East 65th Street, apt. 1D,   New York, NY 10065-6721
12024424     Patricia Carter,   Independencia 44,   Tlayacapan, Morelos 62540-0000
12024425    +Patricia Cassidy,   1590 Conifer Way,   Taylorsville, UT 84123-3112
12024426    +Patricia Castle,   877 W. Sterling Place,   Chandler, AZ 85225-1803
12024429    +Patricia Cole-Delamater,   64 Silleck Blvd,   Putnam Valley, NY 10579-1530
12024430    +Patricia Conroy,   1s070 Newton S,   Geneva, IL 60134-4876
12024432    +Patricia Deckert,   363 Old Country Rd.,   Melville, NY 11747-1818
12024434    +Patricia Doane,   532 Lavina Drive,   Bolingbrook, IL 60440-9028
12024435    +Patricia Esquivel,   4913 W Prescott,   Tampa, FL 33616-2900
12024436    +Patricia Ferreiro,   14394 sw 37 Street,   Miami, FL 33175-7411
12024438    +Patricia Fischer,   47 W Eureka Avenue,   Lemont, IL 60439-3938
12024439    +Patricia Gallagher,   491 Merrick Road,   Apt Al,   Oceanside, NY 11572-1401
12024441    +Patricia Gillespie,   13752 Long Lake Lane,   Port Charlotte, FL 33953-5669
12024442    +Patricia Harmetz,   5298 Greenwillow Ln,   San Diego, CA 92130-2891
12024444    +Patricia Henson,   5434 Broadmoor Street,   Alexandria, VA 22315-4041
12024446    +Patricia Huynh,   64-20 218 Street,   Oakland Gardens, NY 11364-2238
12024447    +Patricia Iinuma,   233 East Wacker Drive,   Chicago, IL 60601-5104
12024448    +Patricia James,   6554 Richard Ave,   Placerville, CA 95667-9452
12024449    +Patricia King,   40 Gill Rd.,   Haddonfield, NJ 08033-3402
12024452    +Patricia LaPera,   110 Kellum Street,   West Babylon, NY 11704-5020
12024451    +Patricia Lampl,   4 St. John Place,   Port Washington, NY 11050-3312
12024453    +Patricia Lucini,   21 Howland Rd,   Berkley, MA 02779-1919
12024454    +Patricia Lumbra,   101 Briggs Street,   1st Fl.,   Easthampton, MA 01027-1703
12024455    +Patricia Maher Mediuch,   2 Rabbit Run,   Cape May, NJ 08204-4423
12024456    +Patricia Matthews,   120 Glengarry Lane,   Hainesport, NJ 08036-2258
12024460    +Patricia Peleschak,   316 Lathrop Ave.,   River Forrest, IL 60305-2122
12024462    +Patricia Priest,   14409 Aranza Dr,   La Mirada, CA 90638-4012
12024463    +Patricia Ronan,   502 Clinton Ave,   4A,   Brooklyn, NY 11238-2235
12024465    +Patricia Sena,   11 Glenn Terrace,   Newton, NJ 07860-5112
12024467    +Patricia Slote,   PO Box 69,   Hornbrook, CA 96044-0069
12024470    +Patricia Triplett,   4505 Oakmoor Dr.,   Greensboro, NC 27406-8677
12024473    +Patricia Williams,   19422 Hickory Place,   Country Club Hills, IL 60478-5840
12024474    +Patricia Windham,   2481 Palace Drive,   San Diego, CA 92123-3619
12024475    +Patricia Woodward,   1646 W. Ord Way,   Anaheim, CA 92802-4519
12024476    +Patricia Zibluk,   168 Bear Hill Road,   Bethany, CT 06524-3232
12024477    +Patricia west,   4251 county rd 37,   stanton, ND 58571-9433
12024478    +Patrick Fenton,   82 Cedar Lake Road,   Blairstown, NJ 07825-9647
12024479    +Patrick Laffey,   8729 Ridge Ave Front,   Philadelphia, PA 19128-2023
12024483    +Patrick langtry,   1158 Sunnyvale Saratoga Rd,   Apt#69,   Sunnyvale, CA 94087-2520
12024484    +Patrick Beal,   3039 Lavita Lane,   Farmers Branch, TX 75234-6422
12024485    +Patrick Berger,   6732 Ferri Circle,   Port Orange, FL 32128-6042
12024487    +Patrick Boss,   PO Box 220076,   Newhall, CA 91322-0076
12024488    +Patrick Burris,   605 S Clayton St,   Wilmington, DE 19805-4212
12024489    +Patrick Campbell,   118 Brookside Way,   Mullica Hill, NJ 08062-4301
12024490    +Patrick Cash,   27 Circle Drive,   East Northport, NY 11731-1209
12024491    +Patrick Cassidy,   910 Lincoln Avenue,   Franklinville, NJ 08322-2702
12024492    +Patrick Dierson,   951 West Park Ave.,   Long Beach, NY 11561-1408
12024493    +Patrick Dorion,   17 Bennett St,   Brighton, MA 02135-2702
12024496    +Patrick Pithian,   5551 Stratford Circle,   Buena Park, CA 90621-3948
12024498    +Patrick Inverso,   88 Bleeker Street,   APT. 4M,   New York, NY 10012-1516
12024498    +Patrick Kay,   7581 S. Madison Cir,   Centennial, CO 80122-3541
```

District/off: 0752-1          User: mjerdine          Page 98 of 178          Date Rcvd: Oct 11, 2011
                             Form ID: pdf006          Total Noticed: 10843

```
12024501      +Patrick M Harden,    835 Bass Lane,    Shelbyville, KY 40065-9532
12024504      +Patrick Murphy,    460 Durant Ave.,    Staten Island, NY 10308-3034
12024506      +Patrick Nelson,    53 Jarman Place,    Bridgewater, NJ 08807-5580
12024507      +Patrick O'Rourke,    PO Box 11797,    Marina Del Rey, CA 90295-7797
12024509      +Patrick R Monahan,    2 Wayland Drive,    Matawan, NJ 07747-3525
12024510      +Patrick Thaller,    476 Victor Way,    Wyckoff, NJ 07481-1807
12024512      +Patsy Guy,    151 Clayton Dr.,    Pottsboro, TX 75076-5211
12024514      +Patti Croskey,    3817 Dewey Ave.,    # 3,    Omaha, NE 68105-1163
12024515       Patti Gilliam,    9912 Via Debbie,    Santee, CA 92071-1535
12024516      +Patti Neal,    P.O. Box 996,    Brewton, AL 36427-0996
12024517      +Pattie Kline,    113 Kendlewick Dr.,    Cary, NC 27511-7239
12024520      +Patty Hayden,    7112 Braswell Lane,    Ethel, LA 70730-4422
12024521      +Patty Heyden,    11470 Wildcat Canyon Rd,    Lakeside, CA 92040-1556
12024522      +Patty Newton,    2701 Safe Circle,    Lancaster, CA 93536-6048
12024523      +Paul Barbetta,    235 Pinelawn Road,    Melville, NY 11747-4226
12024525      +Paul Cardoso,    3615 Chaucer Drive,    Fremont, CA 94555-2333
12024528      +Paul Murray,    91 Pine Grove Ave,    Summit, NJ 07901-2436
12024530      +Paul Schiefen,    2253 A Las Positas,    Santa Barbara, CA 93105-4103
12024531      +Paul Tutcotte,    5377 Bowers Hill Drive,    Haymarket, VA 20169-4509
12024532      +Paul Waring,    1021 Kirkham st,    San Francisco, CA 94122-3536
12024533       Paul Benton,    870 West G st,    apt #287,    San Diego, CA 92101
12024535      +Paul Bowman,    4909 Lakewood blvd.,    Suite 407,    Lakewood, CA 90712-2439
12024536      +Paul Bucki,    5508 Chantilly Circle,    Chicago, IL 60156-5822
12024539      +Paul Driscoll,    3113 Oak Avenue,    Manhattan Beach, CA 90266-2439
12024540      +Paul Drummond,    1841 Watkins Lake Road,    Waterford, MI 48328-1429
12024541      +Paul Dudek,    507 Saw Creek Estates,    Bushkill, PA 18324-9428
12024542      +Paul Emond,    31 Roseen Ave,    Weymouth, MA 02188-1420
12024544      +Paul Foley,    444 Main st,    Walpole, MA 02081-3708
12024546      +Paul Glickman,    822 B Heritage Hills,    Somers, NY 10589-1977
12024548      +Paul Holland,    5430 Buck Hollow Drive,    Alpharetta, GA 30005-3610
12024549      +Paul Johnson,    17545 Roscoe Blvd,    Northridge, CA 91325-3905
12024550      +Paul Kiewiet,    32521 Fish Hatchery Road,    Kalamazoo, MI 49009-9204
12024551      +Paul Kranz,    213 North Main Street,    Woodstown, NJ 08098-1227
12024553      +Paul McCracken,    309 Shelly Drive,    Sinking Spring, PA 19608-8983
12024554      +Paul Mullens,    1729 E Faulkner,    Tyler, TX 75701-5832
12024556      +Paul O'Connell,    11 Jeffrey's Neck,    Ipswich, MA 01938-1307
12024560      +Paul Pikulin,    75 Emerson Ct,    Staten Island, NY 10304-1401
12024563      +Paul Russo,    1 Tamar Drive,    Medford, MA 02155-1756
12024564      +Paul Sabio,    3 WHISPERING ROD RD,    uNIONVILLE, CT 06085-1436
12024565      +Paul Sartain,    135 Mitchell St.,    Conway, AR 72034-6249
12024567      +Paul Spangler,    3454 Page Street,    Redwood City, CA 94063-4316
12024568      +Paul Spanos,    263 Parker Road,    Dracut, CA 01826-4213
12024569      +Paul W Kenefick,    4623 43rd Place, NW,    Washington, DC 20016-4521
12024570      +Paul Whiteside,    820 S. 11th ave,    St. Charles, IL 60174-3235
12024571      +Paul Wile,    21205 Cedar Lane,    Mission Viejo, CA, CA 92691-6608
12024572      +Paula Boyer,    1502 Glen Valley,    Irving, TX 75061-2310
12024573      +Paula DeVore,    2708 Thorndale Circle,    Plano, TX 75074-3177
12024574       Paula Fischhaber,    P.O. Box 920937,    Sylmar, CA 91392-0937
12024576      +Paula Kelley,    4230 LBJ Freeway, Ste. 140,    Dallas, TX 75244-5896
12024575      +Paula Kelley,    AAGD,    4230 LBJ Freeway, Ste. 140,    Dallas, TX 75244-5896
12024578      +Paula Richardson,    1310 North Oak St., Apt. 307,    Arlington, VA 22209-3686
12024579      +Paula Westhusing,    6255 Bumpy Road,    Osage Beach, MO 65065-3070
12024580      +Paula Birchfield,    1862 Saybrook Way,    The Villages, FL 32162-1625
12024581      +Paula Bonser,    4302 King Rd.,    China Twp., MI 48054-2707
12024582      +Paula Brown,    515 Halls Gap Estates,    Stanford, KY 40484-9231
12024584      +Paula Butala,    461 Touraine Road,    Grosse Pointe Farms, MI 48236-3227
12024585       Paula Chapman,    2 Merry Road,    Newark, DE 19713-2515
12024586      +Paula Cohol,    29520 Cresthaven Dr.,    Willowick, OH 44095-4537
12024587      +Paula D'Andrea,    17 Sawin Street, #1,    Natick, MA 01760-2133
12024588      +Paula Flood,    29786 Red Cedar,    Flat Rock, MI 48134-1367
12024589      +Paula Frayne,    169 Highgrove Drive,    Suwanee, GA 30024-4297
12024590      +Paula Fuhst,    1940 Dineh Dr.,    Prescott, AZ 86305-3910
12024591      +Paula Giere,    1310 Scheuring Road #3,    De Pere, WI 54115-3881
12024592      +Paula Harshaw,    1702 Amanda Ln,    Kilgore, TX 75662-4526
12024594      +Paula Hyder,    1932 Joseph Street,    Northwood, OH 43619-1210
12024596      +Paula Leonardi,    426 woodview circle,    palm beach gardens, FL 33418-3594
12024597      +Paula Mach,    3805 Chesapeake Rd,    St Charles, IL 60175-5650
12024598      +Paula Madden,    1550 The Alameda,    Suite 155,    San Jose, CA 95126-2325
12024599      +Paula Pleiman,    14089 Conover Road,    Yorkshire, OH 45388-9713
12024600      +Paula Pluchino,    192 Fredrick St.,    Paramus, NJ 07652-4545
12024601      +Paula Procell,    568A Ocean View Ave,    Encinitas, CA 92024-2628
12024602      +Paula R Bell,    3610 Belgray Dr,    Kennesaw, GA 30152-6996
12024603      +Paula Roberts,    115 Scranton Ave,    Apt 412,    Falmouth, MA 02540-3584
12024604      +Paula Rosenberg,    736 West End Ave,    Apt 4C,    New York, NY 10025-6276
12024605      +Paula Royce,    53 Spring Garden Ave,    Norwich, CT 06360-6235
12024607      +Paula Strain,    604 Kellar Street,    Bay St. Louis, MS 39520-2315
12024608      +Paula Watson,    718 Saddlewood Drive,    Wauconda, IL 60084-2385
12024609      +Paule  Augustin,    2030 Wright Ave,    North Chicago, IL 60064-2428
12024610      +Paulette Millspaugh,    2048 GlenField Crossing Ct.,    St. Augustine, FL 32092-5035
12024611      +Pauline Javorski,    26 Yardley Avenue,    Fallsington, PA 19054-1117
```

```
12024614    +Paulomi Patel,   204 10th Street, Apt 412,   Jersey City, NJ 07302-7416
12024617    +Pearl Dazo,   5662 cathy Lane,   cypress, CA 90630-4540
12024618    +Pearl Davison,   12658 Carmel Country Road, #87,   San Diego, CA 92130-3186
12024619     Pebble Tedford,   PO Box 419,   Vernon, AZ 85940-0419
12024620    +Pedro Gomez,   2200 Fountainview #36,   Houston, TX 77057-3657
12024621    +Peggy Bailey,   PO Box 156,   Spindale, NC 28160-0156
12024622    +Peggy Gerber,   445 Beatrice St,   Teaneck, NJ 07666-2567
12024623    +Peggy Gunst,   9237 Shadowhill Road,   Santee, CA 92071-3240
12024624     Peggy Baughman,   4258 Sanborn Road,   Houtzdale, PA 16651-8208
12024625    +Peggy Difinizio,   7211 20 ave,   bklyn, NY 11204-5757
12024627    +Peggy Lohr,   630 East Alvarado Street,   Pomona, CA 91767-4836
12024630    +Peggy Shapiro,   c/o Neal H Levin Esq,   Freeborn & Peters LLP,
             311 South Wacker Drive Suite 3000,   Chicago, IL 60606-6679
12024631    +Peggy Tanner,   295 Long Hill Drive,   Short Hills, NJ 07078-1530
12024632    +Peggy Zanolli,   27039 Lillegard Court,   Tracy, CA 95304-8866
12024633    +Penelope Ditton,   1807 Leona Dr,   College Station, TX 77840-4838
12024634    +Penelope Carroll,   51954 Sass Road,   Chesterfield, MI 48047-5946
12024636    +Penni Davis,   406 Sunset Island Trail,   Gallatin, TN 37066-5679
12024637    +Penni Takade,   10547 Caminito Basaltico,   San Diego, CA 92131-1704
12024640    +Penny Even,   18450 Golden Oaks Drive,   Jamestown, CA 95327-9800
12024643    +Penny Sanderbeck,   16609 SW 150th ST,   Rose Hill, KS 67133-8392
12024647    +Perri Cohen,   804 Yale Street,   Santa Monica, CA 90403-2230
12024652    +Peter  Kelley,   1341 Dials Plantation Drive,   Statham, GA 30666-3247
12024653    +Peter  Lyons,   144 Seminole Lakes Dr,   Royal Palm Beach, FL 33411-4210
12024654    +Peter Brust,   4181 Hayvenhurst Drive,   Encino, CA 91436-3727
12024657     Peter Gardner,   Westdown House, Mawles Lane,,   Shipton-under-Wychwood,
             Oxfordshire England, CA 91701
12024660    +Peter Hardecker,   2632 Yorktown St,   Oceanside, CA 11572-2437
12024661    +Peter Heil,   1077 Rivara Rd. 124,   Stockton, CA 95207-1837
12024662    +Peter Jones,   280 Euclid Avenue,   Apt. 9,   San Francisco, CA 94118-2734
12024663    +Peter Kirk,   921 Childs Point Rd,   Annapolis, MD 21401-4497
12024665    +Peter Kozlek,   1131 N Blackmoor Dr,   Murrells Inlet, SC 29576-8905
12024666    +Peter Lung,   5 Cannes,   Irvine, CA 92614-5397
12024667    +Peter Mosinskis,   354 Smugglers Cove,   Camarillo, CA 93012-9148
12024668    +Peter P. Moutsos,   9814 cottrell terrace,   Silver Spring, MD 20903-1917
12024670    +Peter Sedlacek,   341 Summit Point Ct.,   Hastings, MN 55033-1639
12024671    +Peter Sinclair,   315 Jewel Park Lane,   Houston, TX 77094-2672
12024672    +Peter Stimson,   1641 Monroe Street,   Hollywood, FL 33020-5515
12024673    +Peter Thomson-Smith,   304, Vista Madera,   Newport Beach, CA 92660-3501
12024675    +Petra Baer,   7620 Blandford Place,   Atlanta, GA 30350-5602
12024676    +Petra Chien,   PO Box 2134,   Pasadena, CA 91102-2134
12024678    +Pharida Long,   1012 Pine Street,   Santa Monica, CA 90405-3924
12024679    +Philippa Marriner,   20 East Center Street,   Rutland, VT 05701-4131
12024680    +Phil Blankenship,   7411 Rampart Lane,   La Palma, CA 90623-1156
12024681    +Philip Gath,   177 Marshall Street,   Tewksbury, MA 01876-2631
12024682    +Philip Schwartz,   2000 Glades Road,   Suite 208,   Boca Raton, FL 33431-8504
12024683    +Philip Balderston,   612 South Cochran St. APT 403,   Los Angeles, CA 90036-5912
12024684    +Philip Bohi,   850 N Randolph St,   Apt 815,   Arlington, VA 22203-4010
12024685    +Philip Dizard,   311 West 100th St Apt.4,   New York, NY 10025-5376
12024687    +Philip Lewis,   10105 Banchory Pl,   Bristow, VA 20136-2627
12024690    +Philip McElroy,   11313 Carrollwood Estates Drive,   Tampa, FL 33618-5304
12024692    +Philip Potts,   9967 East Hill Drive,   Lorton, VA 22079-2431
12024693    +Philip Ralph,   35260 Williams Gap rd,   Round Hill, VA 20141-2224
12024694    +Philippa Hughes,   UN Mission to UN,   885 2nd Ave FL 28,   New York, NY 10017-2201
12024695    +Phillip Mendoza,   4 Elizabeth Ct.,   Lake In The Hills, IL 60156-1597
12024696    +Phillip Yapp,   1920 E Street,   Lincoln, NE 68510-2827
12024697    +Phillip Byer,   168 Farber Drive,   West Babylon, NY 11704-5160
12024699    +Phillip Danz,   1728 Professional Drive,   Sacramento, CA 95825-2105
12024700    +Phillip Holman,   615 Griswold,   Ste. 925,   Detroit, MI 48226-3984
12024701    +Phillip Perry,   360 West 21st Street,   #5L,   New York, NY 10011-3308
12024702    +Phillip Sprinkle,   3626 Steve Ikerd DR NE,   Hickory, NC 28601-9731
12024704    +Phillip Walton,   8743 Champion City Road,   Gerald, MO 63037-3124
12024705    +Phillippa Erber,   110 Belleaire Road,   Alexandria, VA 22301-1931
12024707    +Phoebe Pan,   1421 Northumberland Way,   Monmouth Junction, NJ 08852-2372
12024708    +Phong Nguyen,   2314 Bermuda Dr.,   Garland, TX 75044-6706
12024710    +Phylandria Brown,   1301 W Lakeshore Drive,   Browns Mills, NJ 08015-1903
12024711    +Phyllis Azama,   1630 Courtland Road,   Alexandria, VA 22306-2705
12024712    +Phyllis Busell,   110-45 Queens Blvd,   Forest Hills, NY 11375-5501
12024714    +Phyllis Patterson,   26635 Garrett Ryan,   Hemet, CA 92544-6740
12024716    +Phyllis Skrysak,   26W565 Geneva Road,   Wheaton, IL 60187-2205
12024717    +Pia Lenane,   59 School Street,   Augusta, ME 04330-4837
12024718    +Piedad Zamora,   6896 SW 21 Street,   Miami, FL 33155-1736
12024719    +Pierre Abs,   280 East 2nd Street,   New York, NY 10009-9100
12024720    +Pilar Perotti,   3600 Lilac Springs Drive,   Powder Springs, GA 30127-9515
12024721    +Pilar Rodriguez,   13635 Deering Bay Dr. #283,   Coral Gables, FL 33158-2830
12024722    +Piotr Biel,   3013 Salmon Street,   Philadelphia, PA 19134-5810
12024724    +Piper Worster,   PO Box 8123,   Springfield, MO 65801-8123
12024725    +Pirerna Demla,   225 lost oaks drive,   waco, TX 76705-1745
12024728    +Playbill Inc.,   37-15 61st Street,   Woodside, NY 11377-2593
12024729    +Polly St Clair,   4739 Sterling Hill Ct,   Antioch, CA 94531-7645
```

```
12024730    +Pooja Shah,   1281 Island Place E,   Memphis, TN 38103-8982
12024731    +Prakash Parikh,   42 Fans Rock Road,   Hamden, CT 06518-2058
12024732    +Prameela Bhat,   9900 West Innovation drive,   RP-2159,   Wauwatosa, WI 53226-4856
12024736    +Preeti Schaden,   4904 N Maple Rd,   Ann Arbor, MI 48105-9208
12024738    +Priscilla Connors,   8 Victoria Place,   Princeton Junction, NJ 08550-5418
12024739    +Priscilla E. Aubourg,   51 Front Street,   Apt 113,   Cumberland, RI 02864-4846
12024741    +Pritee Patel,   305 Courtney Dr. Apt. 601,   Decatur, AL 35603-1936
12024742    +Priya Chandrasekaran,   17482 NE 40th PL,   #G-5,   Redmond, WA 98052-5666
12024744    +Priya Kumar,   300 E. 34th St.,   Apt. 34F,   New York, NY 10016-5224
12024747    +Purvi Vora,   71 W 109th street,   #3B,   New York, NY 10025-2605
12024748    +Purvis Anderson,   4145 Cindy Lane,   Denver, NC 28037-9637
12024749    +Qadra Evans,   7500 E. Quincy Ave. #C-104,   Denver, CO 80237-3204
12024750    +Quan Phung,   3304 Childs Court,   Los Angeles, CA 90039-3503
12024752    +Qurapulann Chaudhary,   11 Soundview Dr.,   Bayville, NY 11709-1117
12024755    +R Huntley  Johnson,   99 Randall St.,   San Francisco, CA 94131-2723
12024756    +R Peyton Gibson,   343 W. Hudson Avenue,   Englewood, NJ 07631-1403
12024757    +R Tomusulo-Diamond,   495 West End Apt. 5G,   New York, NY 10024-4353
12024791    +RACHEL HUDZIK,   1753 CENTRE AVE,   APT 2,   READING, PA 19601-1238
12024822    +RACHINPORN  Salgado,   948 buena vista ST,   duarte, CA 91010-1715
12024826    +RAELYNN PRICE,   162 WOODWORTH AVE,   YONKERS, NY 10701-2511
12024847    +RALPH SWAN,   165 DOELIN FORGE ROAD,   DOWNINGTOWN, PA 19335-1426
12024849    +RAMPALLI NARASIMHAN,   1316 MORTON AVE,   LOS ALTOS, CA 94024-6822
12024857    +RANDALL YOUNG,   2509 COPPER CREEK,   CARROLLTON, TX 75006-2026
12024862  ++++RANDI STERN,   14 BLUE HILL COMMONS DR UNIT A,   ORANGEBURG NY  10962-2158
             (address filed with court: Randi Stern,   14 A Blue Hill Commons,   Orangeburg, NY 10962)
12024784    +RAchel Ezell,   Po Box 95,   Elgin, OK 73538-0095
12024906    +REBECCA ANDERSON,   147 LAKESIDE DRIVE,   MARSTONS MILLS, MA 02648-1921
12025086    +RICHARD HENRY,   945 TIMOTHY LANE,   CARLISLE, OH 45005-3727
12025123  ++++RICKY BENNETT,   13755 BLUE GRAY TRL,   BRANDYWINE WV  26802-8052
             (address filed with court: Ricky Bennett,   HC 69 BOX 44,   bRANDYWINE, WV 26802)
12025133    +RINA AMIN,   7 BALINT DRIVE #415,   YONKERS, NY 10710-3923
12025215    +ROBERT LYNCH,   31 TERRA PINES GATE,   YAPHANK, NY 11980-1808
12025262    +ROBERTA NEWMAN,   3 OXFORD COURT,   MORGANVILLE, NJ 07751-1626
12025297    +ROBIN WADDOUPS,   380 JEREMIAH DRIVE,   UNIT E,   SIMI VALLEY, CA 93065-6252
12025306  ++++ROBYN MULLICAN,   12 SMITH DAIRY RD,   LAKELAND GA  31635-6523
             (address filed with court: Robyn Mullican,   Route 1 Box 91-15,   Lakeland, GA 31635)
12025324  ++++ROGER GARMAN,   27621 N KARRICK RD,   GLASFORD IL  61533-9479
             (address filed with court: ROGER GARMAN,   27735 N KARRICK RD,   GLASFORD, IL 61533)
12025328    +ROGER NEEL JR,   4924 FAWN DELL RD,   ROANOKE, VA 24018-8625
12025373    +ROSA MIRO,   144 FIELDS LANE,   PEEKSKILL, NY 10566-4856
12025394    +ROSELLA LAURO,   55-88TH STREET,   BROOKLYN, NY 11209-5523
12025398    +ROSEMARIE CAVANAGH,   65 MEMPHIS AVENUE,   STATEN ISLAND, NY 10312-3403
12025445    +RUSSELL JONES,   58 MABIE STREET,   FRANKLIN, NJ 07416-2130
12024759    +Rabia Razaq,   2085 Rancho Hills Drive,   Chino Hills, CA 91709-4763
12024760    +Rachael  Bassett,   p.o Box 706,   Lanesborough, MA 01237-0706
12024763    +Rachael Dorin,   950 Marietta Street #1103,   Atlanta, GA 30318-5597
12024765    +Rachael Driver,   70 Strawhat Dr,   Lafayette, IN 47909-3655
12024766    +Rachael Malone,   6115 Garcia Ln.,   fort worth, TX 76140-7825
12024767    +Rachael Stoddard,   55 West 25th Street,   20L,   New York, NY 10010-2143
12024769    +Rachel  Bush,   6524 Stoney View Lane # 4,   1308 Madera Road # 8,   Simi Valley, CA 93065-4044
12024772    +Rachel  Maccini,   156 Tinker Road,   Nashua, NH 03063-8601
12024774    +Rachel  Soloma,   1649 N. Mozart,   Chicago, IL 60647-5107
12024775    +Rachel  Stock,   5703 Del Cerro Blvd,   San Diego, CA 92120-4513
12024776    +Rachel Barnes,   2000 Corporate Dr. #1310,   Ladera Ranch, CA 92694-1127
12024777    +Rachel Black,   185 East Avenue,   2nd Floor,   Lewiston, ME 04240-5514
12024778    +Rachel Butterfield,   4 Tamis Court,   Stafford, VA 22554-8701
12024780    +Rachel Cytron,   165 West End Avenue,   Apt 24K,   New York, NY 10023-5528
12024782    +Rachel Ebelt,   721 Due West Avenue North,   Apt. N108,   Madison, TN 37115-4392
12024783    +Rachel Engle,   950 Yachtsman Way,   Annapolis, MD 21403-3481
12024785    +Rachel Fatto,   1064 Shearwater Drive,   Audubon, PA 19403-2047
12024786    +Rachel Freedberg,   2354 Tennyson Ln.,   Highland Park, IL 60035-1649
12024787    +Rachel Hanig,   6641 Wakefield Dr.,   Alexandria, VA 22307-6878
12024789    +Rachel Helton,   2576 Edgemont,   Trenton, MI 48183-2500
12024792    +Rachel King,   2704 Whiteberry Dr,   Lexington, KY 40511-8823
12024793    +Rachel Kingsbury,   54 Rainey Street,   #304,   Austin, TX 78701-4389
12024795    +Rachel Linn,   132 S. Cypress Rd. #523,   Pompano Beach, FL 33060-7070
12024797    +Rachel McClain,   1441 W. Wolfram St.,   Chicago, IL 60657-4116
12024798     Rachel Michael,   221 Sawtell Avenue,   Brockton, MA 02302-1652
12024799    +Rachel Miller,   138 W 72nd Street,   #4,   New York, NY 10023-3347
12024801    +Rachel Murphy,   515 N. 2nd St.,   #105,   Tacoma, WA 98403-2646
12024802    +Rachel Muzzey,   43929 Rd 751,   Lexington, NE 68850-3827
12024803    +Rachel Mwaniki,   800 Wilmor Ct,   Arlington, TX 76018-1737
12024804    +Rachel Ortega,   1002 Darby Dan Way,   Beaumont, CA 92223-7050
12024805    +Rachel Pote,   8 Harding Street,   Norwalk, CT 06854-2802
12024807    +Rachel Redondo,   31 Stonehedge Drive,   East Windsor, NJ 08520-2829
12024808    +Rachel Roche,   1364 E. Pennsylvania Ave.,   Redlands, CA 92374-2744
12024809    +Rachel Rozmarynowski,   1616 N Bell Ave,   Chicago, IL 60647-5428
12024811    +Rachel Schwach,   5028 Aintree Road,   Rochester, MI 48306-2708
12024815    +Rachell Biro,   393 Viewmont,   Benicia, CA 94510-2234
12024817    +Rachelle Amini,   850 Beech Street Unit 1801,   San Diego, CA 92101-0807
```

```
12024819   +Rachelle Currie,   2429 Pomace Ct,   Fremont, CA 94539-6540
12024821   +Rachelle Tucker,   79 Augsburg Drive,   Attleboro, MA 02703-5401
12024823   +Radhika Balasubramani,   231 Church Street,   Boonton, NJ 07005-1439
12024824   +Raduca Kaplan,   3775 Mound View Avenue,   Studio City, CA 91604-3629
12024829   +Ragina McDonald,   301 E. Cummings Lane,   Long Beach, CA 90805-1315
12024830   +Raj Narayan,   4608 Penn Ave. #2,   Pittsburgh, PA 15224-1309
12024832   +Rajashree Karwa,   11340 National Blvd.,   Apt 6,   Los Angeles, CA 90064-3772
12024833   +Rajat Batra,   4109 Crandall Cir.,   Santa Clara, CA 95054-4193
12024834   +Rajeev Syal,   24 South Crescent,   Maplewood, NJ 07040-2711
12024837   +Rakesh Lal,   11826 Clonlee Ave,   Granada Hills, CA 91344-2614
12024839   +Raleigh Bisbee,   25466 Pacific Hills Dr.,   Mission Viejo, CA 92692-5058
12024840   +Raleigh Dalton,   2092 Davis Drive,   Fairfield, CA 94533-2722
12024841   +Ralph Bunker,   9901 Cypress Street,   Denton, TX 76207-5674
12024843   +Rama Zomaletho,   1005 East 228 st,   Bronx, NY 10466-4848
12024845   +Ramie Roth,   65 Roebling Steet,   Apt. #305,   Brooklyn, NY 11211-2292
12024846   +Ramin Daneshrad,   PO Box 573,   Lodi, NJ 07644-0573
12024850   +Ramsey Kilani,   4610 Regency Drive,   Durham, NC 27713-6507
12024851   +Ranae Groh,   6945 Lookout Court,   Liberty Twp, OH 45011-5298
12024853   +Randal Eike,   527 Hemlock Dr.,   Lyons, CO 80540-8017
12024854   +Randall Chase,   67 Sunnycrest Road,   Trumbull, CT 06611-4468
12024858   +Randall Mann,   444 W Laskey suite Z,   Toledo, OH 43612-3460
12024858   +Randel Barrett,   213 Glenhaven,   Azle, TX 76020-3623
12024859   +Randi Lee,   2113 Heather Dr.,   Monterey Park, CA 91755-6721
12024860   +Randi Moser,   1318 Willowwood Ct.,   Brentwood, CA 94513-6108
12024861   +Randi Schlimgen,   303 Suttles Ave,   San Marcos,, TX 78666-5131
12024863   +Randolph Westerfield,   1526 Via Coronel,   Palos Verdes Estates, CA 90274-1942
12024864   +Randu Linick,   61 Taylor Drive,   Closter, NJ 07624-2806
12024865   +Randy Rowe,   1793 Nephi Dr.,   Fairfield, CA 94534-2930
12024866   +Randy C Robinson,   1650 Huntingdon Pike,   Ste 357,   Meadowbrook, PA 19046-8009
12024868   +Randy Tuggle,   31 Homestead Drive,   South Windsor, CT 06074-2212
12024872   +Raquel Van Noord,   872 South Regatta Drive,   Vallejo, CA 94591-6945
12024873   +Raquel Esposito,   1442 81st Street,   Brooklyn, NY 11228-3106
12024874   +Raquel Reza,   1028 Lord Street,   Los Angeles, CA 90033-1314
12024875    Raquel Wise,   12771 Sundance Avenue,   San Diego, CA 92129-2215
12024876   +Rashmi Iyer,   6140 Bellewood Ash Lane,   Tucker, GA 30084-8624
12024877   +Rashmi Kulkarni,   2517 DunksFerry Road,   #D308,   Bensalem, PA 19020-2721
12024879   +Raven Green,   3610 West 50th Street,   Cleveland, OH 44102-5814
12024881   +Ravinder K. Johl,   1848 West Joseph St,   Yuba City, CA 95993-7637
12024883   +Ray Jordan,   4045 E. Leaverton Ct.,   Anaheim, CA 92807-1610
12024885   +Raychel Russo,   40 Billington Sea Rd,   Plymouth, MA 02360-3587
12024886   +Rayco Branch,   2228 W. Armitage Ave. #2,   Chicago, IL 60647-4461
12024887   +Rayma Salas,   5647 Blossom Park Lane,   San Jose, CA 95118-3367
12024889   +Raymond Newhart,   14175 E 100th Ln,   Commerce City, CO 80022-9590
12024890   +Raymond Dacek,   15113 Grey Pebble Drive,   Germantown, MD 20874-3238
12024891   +Raymond Kelly Jr.,   4121 S. Van Buren St,   Enid, OK 73703-8559
12024892   +Raymond Krusinski,   8700 Royal Swan Lane,   Darien, IL 60561-8430
12024893   +Raymond Lo,   376 Broadway,   Apt 23G,   New York, NY 10013-3945
12024894   +Raymond Weisbein,   6885 SW 58th place,   south miami, FL 33143-3612
12024895   +Raynelle Callender,   9233 Sand Creek Ct,   Burke, VA 22015-3355
12024897   +Rebecca Arwin,   1638 Grand View Drive,   Berkley, CA 94705-1638
12024898   +Rebecca Ferguson,   P.O. Box 192,   Hitchins, KY 41146-0192
12024899   +Rebecca Hoover,   12230 440th St,   Derby, IA 50068-8550
12024900   +Rebecca Hoy,   3710 Gunnison Circle,   Corona, CA 92881-8485
12024901   +Rebecca Lipp,   37 W. 8th St,   Apt 41,   New York, NY 10011-9215
12024902   +Rebecca Medina,   380 Warren Avenue,   Second Floor,   East Providence, RI 02914-3841
12024904   +Rebecca Reid,   15813 Fourmile Creek Court,   Haymarket, VA 20169-5426
12024909   +Rebecca Bachtold,   2419 S. Lake Ave.,   Ontario, CA 91761-6227
12024910   +Rebecca Bolton,   9 Deerfield Drive,   Sandy Hook, CT 06482-1305
12024911   +Rebecca Brake,   2001 16th Street NW #101,   Washington, DC 20009-3428
12024912   +Rebecca Buckland,   3242 Anton Drive,   Aurora, IL 60504-6661
12024913   +Rebecca Bush,   1663 Mendocino Lane,   Newbury Park, CA 91320-1817
12024915   +Rebecca Childress,   1245 Brookhill Ave,   Charlottesville, VA 22902-8771
12024916   +Rebecca Chinery-Karnes,   604 Magnolia Avenue,   Modesto, CA 95354-0145
12024917   +Rebecca Clary,   43525 Kiplington Sq,   South Riding, VA 20152-3602
12024918   +Rebecca Cowlin,   15 Linda Ave,   San Rafael, CA 94903-4209
12024921   +Rebecca DeVaney,   P O BOX 1327,   Seahurst, WA 98062-1327
12024922   +Rebecca Dillow,   5007 Chapel Hill,   Midland, TX 79705-2617
12024923   +Rebecca Dufur,   P O Box 600,   Lanesboro, MA 01237-0600
12024924   +Rebecca Eddy,   881 Saddleback Circle,   Livermore, CA 94551-0713
12024925   +Rebecca Fink,   2715 Redbridge,   San Antonio, TX 78248-2225
12024926   +Rebecca Fogler,   412 E 65th Street,   Apt 6E,   New York, NY 10065-7140
12024929   +Rebecca Gammon,   12026 Oak Haven Avenue,   Baton Rouge, LA 70810-3198
12024931   +Rebecca Grimaldi,   3 Birchwood Pl,   Tenafly, NJ 07670-2203
12024933   +Rebecca Hetzel,   6447 Paxton Woods Dr,   Loveland, OH 45140-8132
12024934   +Rebecca Holditch,   524 Burns Ave,   Cincinnati, OH 45215-2755
12024937   +Rebecca Jones,   257 Del Ponte Dr,   Greenfield, CA 93927-5369
12024939   +Rebecca Kupersmith,   758 A Fell Street,   San Francisco, CA 94117-2625
12024940   +Rebecca Kusnierz,   39 Derby Street,   Waltham, MA 02453-5049
12024942   +Rebecca Lloyd,   251 E. 32nd St., Apt. 2H,   New York, NY 10016-6304
12024943   +Rebecca M. Tatum,   PSC 2, Box 6042,   APO, AE, NY 09012-0010
```

```
12024945    +Rebecca McCormack,    1110 Viewcrest Court,    Corona, CA 92882-8908
12024946    +Rebecca Morgan,    14841 Dallas Parkway,    Dallas, TX 75254-7685
12024947    +Rebecca Morits,    4 Castle Hill Rd,    Newtown, CT 06470-1702
12024950     Rebecca Pugh,    1561 North Holford Creek Lane,    Marietta, GA 30008-6897
12024952    +Rebecca Rice,    11731 SW 12th Place,    Davie, FL 33325-3924
12024953    +Rebecca Sanders,    6963 Lexington Ct.,    Tinley Park, IL 60477-1672
12024954    +Rebecca Sebastian,    1932 Pleasant Ridge Road,    State Road, NC 28676-9244
12024955    +Rebecca Shillet,    409 1/2 N. Curson Ave.,    Los Angeles, CA 90036-2339
12024956    +Rebecca Thomann,    510 Newlake Drive,    Boynton Beach, FL 33426-5488
12024957    +Rebecca Ward,    19301 Hempstone Ave,    Poolesville, MD 20837-2134
12024958    +Rebecca Welsh,    3709 Sapphire Street,    Keller, TX 76244-8185
12024959    +Rebecca Wilkinson,    115 Elmwood Ave,    Hempstead, NY 11550-6508
12024960    +Rebecca Yaeger,    442 E Via Puente De Las Rosas,    Sahuarita, AZ 85629-8876
12024914    +Rebecca chenoweth,    3520 main street,    stratford, CT 06614-4100
12024961    +Rebeca Laird,    125 S. Jefferson #1007,    Chicago, IL 60661-3691
12024964    +Rebekah Morgan,    615 AAron St,    Bethlehem, PA 18015-2117
12024965    +Rebekah Morrison,    3115 Pennypack Rd,    Hatboro, PA 19040-4213
12024966    +Reda Puodziuke,    147 Clay Street,    Quincy, MA 02170-2739
12024967    +Regan Garrett,    420 E. Waterside,    #3704,    Chicago, IL 60601-8026
12024968    +Regina Arellano,    2105 S. 48th Ct,    Cicero, IL 60804-2529
12024969    +Regina Davenport-Bey,    4923 Greene Street,    Philadelphia, PA 19144-6030
12024970    +Regina Newell,    1429 W Norwood St,    Chicago, IL 60660-2403
12024971    +Regina Carvalho,    52 Colonial Avenue,    Mineola, NY 11501-3409
12024973    +Regina E. Cox,    2105 Deer Ridge Dr.,    Pottstown, PA 19464-2141
12024975    +Regina Quaynor,    1227 W. 144th Street,    #3,    Gardena, CA 90247-2545
12024977    +Reginald Cole,    4415 Idlewld Lane,    Hillside, IL 60162-1735
12024978    +Reginald Durden,    91-17 117 Street,    Richmond Hill, NY 11418-3114
12024979    +Reginald Heggie,    115-33 Parkway Drive,    Elmont, NY 11003-3933
12024980    +Reid Cheyne,    397 North Central Avenue,    Ramsey, NJ 07446-1022
12024981    +Reimund Berner,    3690 Longlake Dr,    Duluth, GA 30097-2292
12024982    +Reinhard Buchmann,    2768 Golf View Dr.,    Naperville, IL 60563-9156
12024983    +Rema Rao,    169 Monsignor O Brien Hwy # 215,    Cambridge, MA 02141-1255
12024984    +Rema Sayge,    3 Samuels Court,    Carmel, NY 10512-5062
12024988    +Renae Peterson,    143 West 75th St. #4A,    New York, NY 10023-1840
12024990    +Renda Castle,    14106 CR 88,    Wapakoneta, OH 45895-9604
12024991    +Rene Campos,    3809 Farmington Drive,    Richardson, TX 75082-2879
12024992    +Rene Hatlelid,    400 Park road,    3rd Floor,    West Hartford, CT 06119-1928
12024994    +Rene Wilemon,    2600 Ventura Dr. #722,    Plano, TX 75093-4019
12024995    +Rene Wilson,    3500 Lenox Road,    Atlanta, GA 30326-4228
12024996    +Rene' Borghese,    5221 Caber Rd,    Raleigh, NC 27613-6307
12024997     Renee Williams,    5107 Webster Street,    Philadelphia, PA 19143-2618
12024998    +Renee Aly,    2664 Sams Creek Road,    Pegram, TN 37143-5076
12024999    +Renee Bielunski,    9968 Constitution Drive,    Orland Park, IL 60462-4561
12025000    +Renee Bills,    3610 South Union Ave,    Chicago, IL 60609-1647
12025001     Renee Birnbaum,    7105 Lackman Rd. #1405,    Shawnee, KS 66217
12025004    +Renee Jackson,    291 Peters St., SW,    Unit 4,    Atlanta, GA 30313-1264
12025009    +Renee Rosa,    743 Graydon Avenue,    Norfolk, VA 23507-1620
12025010    +Renee S Zubieta,    8013 NE 239th Street,    Battle Ground, WA 98604-5312
12025011    +Renee Sarao,    132 2nd Street,    Middlesex, NJ 08846-2124
12025012    +Renee Schaefer,    20564 W. Siena Dr.,    Lake Villa, IL 60046-7796
12025013    +Renee Siemiet,    108 Rock Harbor Lane,    Spring Lake, NC 28390-8269
12025015    +Rephael Houston,    2516 Berkley St,    Temple Hills, MD 20748-2828
12025016    +Reta Singh,    7132 Brighton Drive,    Dublin, CA 94568-1631
12025017    +Rezwan Pavri,    3421 El Camino Real,    Atherton, CA 94027-3824
12025019    +Rhianna Richards,    3 Robbye Lane,    Searcy, AR 72143-5050
12025020    +Rhiannon Houch,    254 1/2 E Orlando Way,    Covina, CA 91723-3032
12025021    +Rhiannon Rossi,    703 W. Junior Terrace,    Apt. Garden,    Chicago, IL 60613-1565
12025023    +Rhiannon Brown,    5572 W. Lombard,    Springfield, MO 65802-5944
12025025    +Rhiannon Krause,    821 S Williams st Apt B302,    Westmont, IL 60559-2487
12025027    +Rhonda Lumpkins,    1904 Camellia Drive,    Decatur, GA 30032-5204
12025028    +Rhonda Wick,    5032 Amber Valley Pkwy Apt 201,    Fargo, ND 58104-8709
12025030    +Rhonda Benitez,    2310 Plainfield Avenue,    South Plainfield, NJ 07080-2927
12025032    +Rhonda Brunning,    4024 S. Concord,    Davenport, IA 52802-3109
12025033    +Rhonda Conn,    4500 Sleepy Hollow Rd.,    Medina, OH 44256-8334
12025035    +Rhonda Henry,    64 Hilltop Ave,    W. Babylon, NY 11704-2507
12025036    +Rhonda Holt,    46 Fairview Ave.,    Reading, MA 01867-3419
12025037    +Rhonda Klussmann,    3115 Brackenwood Place,    El Dorado Hills, CA 95762-7845
12025038    +Rhonda Moore,    730 Sandlewood Dr,    Canal Fulton, OH 44614-9374
12025040    +Rhonda Riali,    709 Cook Ave,    Raton, NM 87740-3940
12025041    +Rhonda Wade,    210 Brandenburgh Cir,    Roswell, GA 30075-2819
12025042    +Rica Lindsey,    3640 Via Bernardo,    Oceanside, CA 92056-7227
12025044    +Ricardo Alonso,    1002 SW 120 CT,    Miami, FL 33184-2454
12025047    +Rich Merritt,    21 Upton St. #1,    Boston, MA 02118-1648
12025048    +Richard Boyle,    48 Shore Drive,    Oakdale, NY 11769-1924
12025050    +Richard Cuvilly,    3937 Willow Fields Ln,    Loganville, GA 30052-8790
12025051    +Richard Durrant,    1031 Grayhawk Drive,    Algonquin, IL 60102-6323
12025052    +Richard Fortin,    233 Redstone Hill Rd.,    Apt B22,    Bristol, CT 06010-7734
12025053     Richard Harpham,    601 Lincoln Street,    1st Floor,    Waltham, MA 02451
12025054    +Richard Lee,    P.O. Box 596,    Whittier, CA 90608-0596
12025055    +Richard Lo,    3 Freemont Lane,    Holmdel, NJ 07733-1287
```

```
12025057   +Richard  Propper,   625 Broadway,    San Diego, CA 92101-5403
12025058   +Richard  Stabinsky,   57 Bosko Drive,   East Brunswick, NJ 08816-4544
12025059   +Richard  Vander Burg,   511 Magnolia St,   St Simons Island, GA 31522-1244
12025060   +Richard  Vargas,   20 South Commonwealth Ave,   Elgin, IL 60123-6117
12025062   +Richard  Bennett,   19043 NW 23 St,   Pembroke Pines, FL 33029-5329
12025064   +Richard  Bistany,   4200 North Central,   Phoenix, AZ 85012-1812
12025065   +Richard  Bonoan,   1419 Lincoln Avenue,   Alameda, CA 94501-2406
12025066   +Richard  Brown,   15558 Floyd Ln,   Overland Park, KS 66223-3288
12025067   +Richard  Butler,   4797 Boxwood Way,   Acworth, GA 30102-3588
12025070   +Richard  Ciccarelli,   101 Long Point Road,   Stevensville, MD 21666-3639
12025071   +Richard  Colden,   13 Pine Acres Drive,   Medford, NJ 08055-9578
12025072   +Richard  Cook,   9559 N 89th Ave,   St John, IN 46373-9644
12025073   +Richard  Donnelly,   3014 S. 17th Street,   Philadelphia, PA 19145-4803
12025075   +Richard  Eckert,   1307 Angel Fire Dr,   Wylie, TX 75098-6115
12025077   +Richard  Forest,   40 Franklin Street,   Douglas, MA 01516-2329
12025078   +Richard  Fried,   61 Hopper Farm rd,   Upper Saddle River, NJ 07458-1233
12025079   +Richard  Fronapfel,   116 Thompson Street,   Apt 3A,   New York, NY 10012-3795
12025080   +Richard  Gillert,   4570 Vincent Ave N,   Minneapolis, MN 55412-1052
12025082   +Richard  Greiner,   PO Box 1558,   Palm City, FL 34991-6558
12025083   +Richard  Hackett,   6165 Chino Ave,   Chino, CA 91710-4531
12025087   +Richard K Wheeler,   3 Francis Farm Road,   Rehoboth, MA 02769-2337
12025090   +Richard LaPerch,   5440 West Ridge View Drive,   Fairfax, VA 22030-4628
12025089   +Richard  Ladd,   456 Buckhorn Court,   Westerville, OH 43081-4545
12025093   +Richard  Meade,   11190 Terwiligers Hill Ct,   Cincinnati, OH 45249-2700
12025094   +Richard  Metzger,   8585 Broadway,   Suite 860,   Merrillville, IN 46410-5662
12025095   +Richard  Newitter,   100 Fairview Square,   Apt 3T,   Ithaca, NY 14850-4958
12025096   +Richard  Pannemann,   209 W. 104th Street,   Apt. 3G,   New York, NY 10025-4234
12025097   +Richard  Probst,   1 Stratford Ln,   Enterprise, AL 36330-8145
12025098   +Richard  Reynolds,   12847 Walsh Ave,   Los Angeles, CA 90066-6501
12025099   +Richard  Riedel,   6 Shadow Moss Place,   Durham, NC 27705-2673
12025100   +Richard  Saunders,   8 Peter Cooper Road,   Apt 3A,   New York, NY 10010-6716
12025101   +Richard  Sherer,   5119 Fairhill Ct.,   Oakland, CA 94605-3829
12025103   +Richard  Silliman,   4506 Park Verona,   Calabasas, CA 91302-1778
12025105   +Richard  Strayer,   1705 Wheatberry Lane,   Allen, TX 75002-1541
12025106   +Richard  Sullivan,   363 Victory Blvd,   Apt 3R,   Staten Island, NY 10301-3047
12025107   +Richard  Szymke,   5500 Timson Lane,   Alpharetta, GA 30022-8117
12025108    Richard T. Robinson Sr.,   183 Mud Mills Road,   Middletown, NY 10940-5028
12025109   +Richard  Walker,   2655 Liberty Ridge,   New Windsor, NY 12553-4923
12025110   +Richelle  Albrecht,   2318 W. Argyle, #3W,   Chicago, IL 60625-1808
12025111   +Richelle  Shattell,   5100 Millwood Dr.,   Canton, GA 30114-6306
12025112   +Richette  Haywood,   1825 L Street NE,   Washington, DC 20002-3023
12025114   +Rick Gill,   2104 W. Riverside Ave.,   Spokane, WA 99201-1413
12025116   +Rick Malan,   3502 Old Yorktown Rd.,   Yorktown Heights, NY 10598-1113
12025117   +Rick Sweetin,   2327 S. Southeast Blvd.,   Apt. #4,   Spokane, WA 99203-4529
12025118   +Ricki Eskenazi,   PO Box 181907,   Casseleberry, FL 32718-1907
12025119   +Rickie Mohan,   601 West 115th Street,   Apt 3,   New York, NY 10025-7703
12025120   +Ricky DiPiero,   1646 Cadencia Way,   Escondido, CA 92025-5667
12025121   +Ricky Parker,   4037 N. Olympic Cir.,   Mesa, AZ 85215-0822
12025122   +Ricky Rutherford,   27420 Roney,   Brownstown, MI 48183-4849
12025124   +Ricky Malone,   4811 Harvest Glen Ct,   Fredericksburg, VA 22408-1888
12025125   +Ricky Umbaugh,   5480 Clearview Drive,   North Charleston, SC 29420-7805
12025127   +Rik Westerink,   218 N. Texas Blvd #304,   Denton, TX 76201-5674
12025128   +Rilia Sulistyo,   2039 ABrazo Dr,   West covina, CA 91791-4059
12025130   +Rima Wehbe,   2608 N Edgewater Dr,   Fayetteville, NC 28303-5242
12025134   +Rina Fanah,   17 Princess Drive,   North Brunswick, NJ 08902-4104
12025135   +Rina Patel,   3822 Ruette San Raphael Drive,   San Diego, CA 92130-8609
12025136   +Rio Ringler,   21431 Saticoy St.,   Canoga Park, CA 91304-4928
12025137    Rita  Gaines,   4020 CObblefield Drive,   Evansville, IN 47711
12025138   +Rita  Hobin,   360 W. Illinois,   Unit 211,   Chicago, IL 60654-5239
12025139   +Rita  Miller,   36 Pendleton Way,   Bloomington, IL 61704-6264
12025141   +Rita Basista,   12702 Mill Creek Dr.,   Lusby, MD 20657-2741
12025142   +Rita Ciocci,   7 Garit Lane,   Larchmont, NY 10538-3314
12025143   +Rita Collins,   9 Raintree Dr,   Sicklerville, NJ 08081-4919
12025144   +Rita Crozier,   4002 Rosetree Lane,   Newark, DE 19702-2133
12025145   +Rita Gleason,   9916 Lackland Drive,   Philadelphia, PA 19114-2102
12025146   +Rita Liren,   2201 Commonwealth,   Houston, TX 77006-1807
12025147   +Rita Lynn Maahs,   4104 Franklin Court,   Chester Springs, PA 19425-8753
12025148   +Rita Sabbagh,   6342 Branford Dr.,   West Bloomfield, MI 48322-1098
12025150   +Ritu Saini,   86 washington AVe.,   Lawrence, NY 11559-2498
12025151   +Riva Bass,   60 Hollytree rd,   Stoughton, MA 02072-3019
12025153   +Rivers Odendahl,   1179 Church Street,   Unit A,   Decatur, GA 30030-1539
12025156   +RoAnne Chow,   993 Komomala Drive,   Hilo, HI 96720-2760
12025158   +Rob Hord,   423 Rustic Stable,   San Antonio, TX 78227-4382
12025159   +Robb Harrison,   95 Fourth Avenue,   Hamilton, NJ 08619-3273
12025160   +Robbie Nance,   319 Brookside Blvd.,   Pittsburgh, PA 15241-1548
12025161   +Robbie Wilburn,   24414 Broadwell ave,   Harbor city, CA 90710-1812
12025162   +Robbyn Sandhouse,   3701 NW 82nd Drive,   Coral Springs, FL 33065-4561
12025163   +Robert  Chatham,   344 St. Joseph St. #536,   New Orleans, LA 70130-3654
12025164   +Robert  Edwards,   1937 78th St.,   Brooklin, NY 11214-1256
12025165   +Robert  Emery,   3 Perry Road,   Annandale, NJ 08801-2048
```

```
12025166    +Robert Guss,  905 falcon circle,   Huron, OH 44839-1866
12025167    +Robert Hemsing,  4014 3Rd Ave,   Brooklyn, NY 11232-2806
12025168    +Robert Macon,  325 Lakwind Drive,   Moncks Corner, SC 29461-7447
12025169    +Robert McClelland,  22503 Courthouse Rd,   Dinwiddie, VA 23841-3744
12025170    +Robert Richard,  10 High View Drive,   Smithfield, RI 02917-2308
12025172    +Robert Albanese,  7 Nantucket Ct.,   Howell, NJ 07731-1664
12025174    +Robert Basow,  23 Darlene Drive,   Southborough, MA 01772-2056
12025175    +Robert Blakley,  6013 Balsam Drive,   McLean, VA 22101-2504
12025176    +Robert Bowen,  1615 Collingwood Drive,   San Diego, CA 92109-2240
12025177    +Robert Breit,  3716 Heritage Dr.,   Northbrook, IL 60062-4243
12025178    +Robert Bryant,  12717 W Sunrise Blvd #256,   Sunrise, FL 33323-0902
12025179    +Robert Colestock,  556 Maquan St.,   Hanson, MA 02341-1734
12025180    +Robert Curran,  2354 Deep Draw Rd,   Crossville, TN 38555-1507
12025182    +Robert DiBiase,  7 Cambridge Road,   Kendall Park, NJ 08824-1219
12025183    +Robert Duffy Duffy,  40 Meetinghouse Lane,   Springfield, OR 19064-1206
12025184    +Robert Elliott,  12330 N Gessner Dr,   Apt 1426,   Houston, TX 77064-7662
12025185    +Robert Fedoruk,  5040 North Leavitt Apt #1,   Chicago, IL 60625-1844
12025186    +Robert Feldman,  21 Walden Court,   Old Bridge, NJ 08857-3572
12025187    +Robert Forrester,  15 Schindler Dr.,   Sparta, NJ 07871-3562
12025188    +Robert Gallucci,  16122 Twinkle Cr,   Huntington Beach, CA 92649-1926
12025189    +Robert Gibson,  2180 Thorndale Drive,   Lilburn, GA 30047-4740
12025190    +Robert Godoy,  1067 Simpson Street,   Bronx, NY 10459-2444
12025191    +Robert Gunning,  104 Grant Ct.,   Yorktown, VA 23692-4656
12025192    +Robert Hacker,  10832 NE Country Club Road,   Bainbridge Island, WA 98110-2337
12025196    +Robert Hicks,  15 Lois Court,   Wayne, NJ 07470-4206
12025197    +Robert Hill,  1976 Willow Glen Road,   Fallbrook, CA 92028-8396
12025198    +Robert Hill,  30155 Hard Rock Drive,   Sun City, CA 92585-3201
12025199    +Robert Hobbs,  8487 N Canta Bello,   Paradise Valley, AZ 85253-8119
12025200    +Robert House,  335 NW 20th St.,   Homestead, FL 33030-3118
12025201    +Robert Hugley,  3409B Enterprise Parkway,   Rowlett, TX 75088-4089
12025203    +Robert Jazo,  6627 W. 175th Place,   Tinley Park, IL 60477-4043
12025204    +Robert Jorquera,  1224 Yale Drive,   Hollywood, FL 33021-5373
12025205    +Robert Kester,  24 Circle Drive,   Carmel, IN 46032-1356
12025206    +Robert Kiehn,  869 E. Schaumburg Rd, # 376,   Schaumburg, IL 60194-3654
12025207    +Robert Kramer,  2407 Melrose Avenue,   Waukegan, IL 60085-5044
12025208    +Robert Kuehnle,  216 Dardenne Farms Dr,   St Charles, MO 63304-7630
12025209    +Robert L Woodall Jr,  6182 North NC Hwy 109,   High Point, NC 27265-7229
12025210    +Robert Lebo,  425 Ena Rd.,   #304C,   Honolulu, HI 96815-1762
12025212    +Robert Lehman,  1521 River Rock Trace,   Woodstock, GA 30188-2966
12025213    +Robert Lenhart,  3125 W. Fullerton Ave.,   #216,   Chicago, IL 60647-6959
12025216    +Robert Malone,  5314 Greenock Rd,   Lothian, MD 20711-9787
12025217     Robert Masiello,  59 Trimble Ave.,   Clifton, NJ 07011-1213
12025218    +Robert Mecca,  16 Bartel Dr,   Greenlawn, NY 11740-2214
12025220    +Robert Neiuber,  10588 Sunburst Drive,   Rancho Cucamonga, CA 91730-6309
12025221    +Robert Nielsen,  4534 N. Albany Avenue,   Chicago, IL 60625-4504
12025222    +Robert Nobrega,  20 Fox Run RD,   Sterling, MA 01564-2462
12025223    +Robert Oakleaf,  5033 W Balmoral,   Chicago, IL 60630-1507
12025224    +Robert Otero,  7 Bliss Court,   Winnemucca, NV 89445-3753
12025225    +Robert Pfohl,  7204 Cresthil Drive,   Knoxville, TN 37919-5912
12025226     Robert R. Harvey,   Dept. MY,   PO Box 4684,   Houston, TX 77210-4684
12025227    +Robert Rosevear,  11233 Nall Avenue,   Leawood, KS 66211-1638
12025228    +Robert Sanson,  1515 Buena Vista,   Apt. P,   San Clemente, CA 92672-4945
12025230    +Robert Schlacter,  210 Blanchette Drive,   Marlboro, MA 01752-1697
12025231    +Robert Schoedel,  206 Mallard Way,   Peekskill, NY 10566-4173
12025232    +Robert Scott,  2201 Woodbury Drive,   Hillsborough, NC 27278-6619
12025233    +Robert Sears,  8107 West Eastman Place,   #3-203,   Lakewood, CO 80227-4790
12025234    +Robert Serrano,  P.O.Box 636,   Middle Island, NY 11953-0636
12025235    +Robert Slimp,  301 Congress Avenue, Ste 600,   Austin, TX 78701-2956
12025236    +Robert Suter,  57A Yorktowne Pkwy,   Whiting, NJ 08759-6349
12025237    +Robert Taggart,  21 Brighton Road,   Mount Holly, NJ 08060-2326
12025238    +Robert Teehan,  7880 Trotters Park Street,   Ypsilanti, MI 48197-1862
12025240    +Robert Tidball,  4338 Lake Superior Drive,   Corpus Christi, TX 78413-5733
12025241    +Robert Toscano,  1661 Radcliff ave,   Bronx, NY 10462-4014
12025242    +Robert Turnbull,  655 Engineering Dr,   Ste 100,   Norcross, GA 30092-2843
12025243    +Robert Twombly,  9441 Bay Drive,   Surfside, FL 33154-2433
12025244    +Robert Van Norman,  50 Maxim Drive,   Forked River, NJ 08731-1459
12025245    +Robert Weber,  549 E. Balsam Lane,   Palatine, IL 60074-3750
12025247    +Robert Whittier,  25455 Gateway Circle,   Plainfield, IL 60585-7631
12025248    +Robert Williams,  P.O. Box 902,   Mamoth Lakes, CA 93546-0902
12025249    +Robert Wszalek,  2656 e. Yucca St.,   Phoenix, AZ 85028-2558
12025250    +Robert Yassin,  7321 Marina Pacifica Dr N.,   Long Beach, CA 90803-3808
12025251    +Robert Ziccardi,  9 Moorfield Court,   Mount Laurel, NJ 08054-5230
12025254    +Roberta Holzwarth,  3327 Landstrom Road,   Rockford, IL 61107-1125
12025255    +Roberta Hamer,  178 Winchester Court,   Clifton, NJ 07013-2676
12025256    +Roberta Jamall,  PO Box 92128,   Southlake, TX 76092-0102
12025257    +Roberta Johnsen,  110 Monmouth Road,   7 Hialeah,   West Long Branch, NJ 07764-1331
12025258    +Roberta Ladony,  42  N Cavender Street.,   Hobart, IN 46342-4011
12025259    +Roberta Marquez,  P.O. Box 6927,   Oxnard, CA 93031-6927
12025260    +Roberta McCarron,  9 Settlement Way,   Nashua, NH 03062-4438
12025261    +Roberta Moore,  5801 S. Ottawa Rd.,   Virginia Beach, VA 23462-3922
```

```
12025263    +Roberta Rollins,    2 Belvidere Rd,    Glen Rock, NJ 07452-3402
12025266    +Roberto Ruprecht,    615 N.E. 22th St.,    Miami, FL 33137-5107
12025267    +Robin  Cosey,    41554 Mission Drive,    Palmdale, CA 93551-2805
12025268     Robin  Huber,    1324 Olive Tree Lane,    Poway, CA 92064
12025271    +Robin  Turner,    3740 Precious Ave.,    Murfreesboro, TN 37128-0704
12025272    +Robin  Wiener,    9700 Great Seneca Highway,    Suite 270,    Rockville, MD 20850-3307
12025273    +Robin  Amrhein,    35 North St.,    Walden, NY 12586-1150
12025274    +Robin  Atallah,    1073 Linda Vista Way,    Pasadena, CA 91103-2752
12025275    +Robin  Baliszewski,    24 McCormick Trail,    Milford, OH 45150-1886
12025276    +Robin  Blar,    745 Liskeard,    Orange City, FL 32763-5702
12025277    +Robin  Bohrer,    2665 Crestwood Lane,    Riverwoods, IL 60015-1904
12025278    +Robin  Corbett,    3514 Clinton Parkway,    Suite A122,    Lawrence, KS 66047-2145
12025279    +Robin  Disler,    3285 Castleman Road,    Berryville, VA 22611-3034
12025280    +Robin  Dorfman,    1801 Devonshire Crescent,    Houston, TX 77030-4149
12025281    +Robin  Elting,    52 Westbrook Way,    Manalapan, NJ 07726-3332
12025283    +Robin  Giles,    2000 S.Lakeline Blvd Apt #1014,    Cedar Park, TX 78613-3680
12025284    +Robin  Goodspeed,    129 Parker Rd,    P.O. Box 404,    East Haddam, CT 06423-0404
12025286    +Robin  Kilker,    403 Granite Street,    Lebanon, PA 17042-9272
12025287    +Robin  Knight,    206 S. Crosswood Lane,    Derby, KS 67037-9609
12025288    +Robin  Luke,    17037 S. Creekside Ave,    Tinely Park, IL 60487-2235
12025289    +Robin M Stykel,    5516 E. Montague Road,    German Valley, IL 61039-9523
12025291    +Robin  Murphy,    5109 River Hill Dr,    Flower Mound, TX 75022-5255
12025292    +Robin  Seaman,    680 Plainfield Pike,    Moosup, CT 06354-2021
12025293    +Robin  Shellman,    4348 Schalk Road number 1,    Manchester, MD 21102-2337
12025294    +Robin  Smith,    11901 Tunstall St.,    Garden Grove, CA 92845-1119
12025296    +Robin  Tekus,    3946 Stoneridge Dr. #4,    Pleasanton, CA 94588-8335
12025298    +Robin  Williams,    46 Country Ridge,    Melissa, TX 75454-8916
12025299    +Robyn  Yglesias,    8640 SW 163 Terrace,    Palmetto Bay, FL 33157-3662
12025302    +Robyn  Crowther,    5115 Cloud Avenue,    La Crescenta, CA 91214-1906
12025303    +Robyn  Dickinson,    1805 22nd Way NE,    Auburn, WA 98002-2908
12025304    +Robyn  Goodman,    25 Canterbury Rd,    Apt 1D,    Great Neck, NY 11021-2142
12025305    +Robyn  Major,    5524 Littlebrook Dr.,    LaPlata, MD 20646-3633
12025308    +Robyn  Rosenberg,    48 Regina Drive,    Sayville, NY 11782-2402
12025309    +Robyn  Ryan,    1418 Collier Dr,    Smyrna, GA 30080-4408
12025300    +Robyn  ashley,    406 oak brook court,    smyrna, GA 30082-4612
12025311    +Rochell Brown,    28 avenue at port imperial,    #125,    West NY, NJ 07093-8383
12025312    +Rochelle Graf,    824 Charter Oaks Drive,    Randleman, NC 27317-8190
12025313    +Rochelle Johnson,    4921 Seminary Road,    Apartment 1320,    Alexandria, VA 22311-1867
12025314    +Rochelle Rhodes,    1166 Longview Ave.,    Pismo Beach, CA 93449-2435
12025316    +Rod Hutchinson,    8529 Saturn St.,    Apt. 5,    Los Angeles, CA 90035-3634
12025318    +Rodney Brown,    130 Williamsburg Lane,    Woodstock, GA 30189-5203
12025319    +Rodney Ford,    725 E. Upsal St.,    Philadelphia, PA 19119-1540
12025320    +Rodolfo Vargas,    2916 Sample Loop,    Tampa, FL 33619-6638
12025323    +Roger Cox,    5349 Miles ave,    Oaklnad, CA 94618-1125
12025325    +Roger Loasby,    861 Akin Rd,    Martin, GA 30557-4009
12025327    +Roger Myerly,    2121 W. Sam Houston Pkwy. N.,    Houston, TX 77043-2305
12025329    +Roger Stout,    3904 Ridge Rock Drive,    Plano, TX 75074-4039
12025330    +Roger Weaver,    3240 Lee Circle,    Pearland, TX 77581-4546
12025333    +Rolando Padillo,    728 HUNTLY CT,    SCHAUMBURG, IL 60194-2525
12025334    +Roma Dhingra,    2308 Calle Amanda,    San Dimas, CA 91773-3900
12025335    +Romala Surendran,    1412 B Johnston Drive,    Bethlehem, PA 18017-2615
12025339     Ron Hawrysh,    16-860 Central Spur Road,    Victoria, BC, CANADA, WA v9a 7r3
12025340    +Ron Merriman,    250 10th Street NE,    Apt. 3316,    Atlanta, GA 30309-3791
12025341    +Ron Merriman,    5929 Lohr Lake Dr.,    Ann Arbor, MI 48108-8526
12025342    +Ron W Rawlings,    7512 San Jacinto Pl #100,    Plano, TX 75024-3249
12025344    +Ronald  Beasley,    30 West Mashta Drive,    SUite 500,    Key Biscayne, FL 33149-2475
12025345    +Ronald  Moore,    1300 fayette st. apt 143,    conshohocken, PA 19428-1352
12025346    +Ronald  Weiss,    109 Casas Del Sur St.,    Granbury, TX 76049-1406
15330630     Ronald & Patricia Servant,    35 Canario Drive,    Warren, RI 02885-4207
12025347    +Ronald Allison,    5803 Spruce Mill Dr,    Yardley, PA 19067-7289
12025348    +Ronald Bravo,    773 S. Idyllwild Ave.,    Rialto, CA 92376-6843
12025349    +Ronald Burke,    2914 N Mitchell,    Arlington Heights, IL 60004-2050
12025351    +Ronald Hildebrandt,    7 Kronquist Court,    San Francisco, CA 94131-1835
12025355    +Ronald Melnick,    1130 Fell St,    San Francisco, CA 94117-2315
12025356    +Ronald Ramsey,    99 Poplar St,    Central Islip, NY 11722-4824
12025357     Ronda  Duncan,    431 Willung Sth Rd.,    Gormandale   03873
12025358    +Ronda Kron,    6 Ambler Way,    Parsippany, NJ 07054-1402
12025359    +Ronda Williams,    15 Overlook Terrace,    Fords, NJ 08863-1516
12025360    +Ronda Winton,    1823 oak knoll dr,    belmont, CA 94002-1752
12025362    +Ronen Vengosh,    1049 Pine St.,    Menlo Park, CA 94025-3404
12025365    +Roopa  Mohan,    2931 Plaza Del Amo,    Unit &1,    Torrance, CA 90503-7335
12025366    +Roopali Wakhare,    175 Calvert Drive,    Apt F 303,    Cupertino, CA 95014-3755
12025367     Roos Al,    Lindengracht 235,    Amsterdam, Noord-Holland 01015-0000
12025368    +Rory Creegan,    530 harvard Ave,    Baldwin, NY 11510-2545
12025369    +Rory Kelleher,    1165 5th Ave,    New York, NY 10029-6931
12025370    +Rory Lee,    611 N Rocky Crossing,    Fayetteville, AR 72704-7045
12025372    +Rosa Alva,    91-31 88th St,    Woodhaven, NY 11421-3014
12025374    +Rosaland Johnson,    30630 Maplewood Cr.,    Farmington Hills, MI 48331-1272
12025376    +Rosalie LaCorte,    137 Country Lane,    Clifton, NJ 07013-3832
12025377    +Rosalie Olechowski,    153 Greenwood Avenue,    Haskell, NJ 07420-1508
```

```
12025378    +Rosalind Ferreira,   2641 Emerald Avenue,    Ann Arbor, MI 48104-6400
12025379    +Rosalind Stark,   2266 Compass Point Lane,    Reston, VA 20191-4517
12025380    +Rosalyna Ramirez,   2117 Golden Leaf Lane,    Tracy, CA 95377-1112
12025382    +Rosalynd Young,   3102 Keene Ct,    Columbia, MO 65201-6601
12025383    +Rosaria Viana,   702 Rancocas Ave.,    Riverside, NJ 08075-4113
12025384    +Rose Anderson,   2730 Park Row,    Dallas, TX 75215-2252
12025385    +Rose Francis,   1120 Lafayette st.,    Williamstown, NJ 08094-3858
12025386    +Rose Hulsey,   2185 Peachtree Parkway,    Cumming, GA 30041-7203
12025387    +Rose Pudzis,   1352 N. Western Ave.,    Ste. 1F,   Chicago, IL 60622-2964
12025399    +RoseMarie Lucas-Traywick,   1200 Rio Vista Blvd., Suite 107,    Palm Beach Gardens, FL 33410-4973
12025388    +Roseangela Gonzalez,   69 High St.,    Yonkers, NY 10703-3261
12025389    +Roseann Chiappiale,   942 corace drive,    pittsburgh, PA 15243-1130
12025391    +Roseanne Giordano,   208 Park St,    Staten Island, NY 10306-1812
12025392    +Roseanne O'Reilly,   2000 Linwood Ave,    Apt 3h,   Fort Lee, NJ 07024-3002
12025393    +Rosecella Hill-Butler,   151 Aspen Dr,    Macon, GA 31216-5555
12025395    +Rosellen East,   111 Huntington AVe,    New Haven, CT 06512-2625
12025401    +Rosemary Pascente,   1410 Walnut Circle,    Carol Stream, IL 60188-9073
12025402    +Rosemary Skiver,   14019 Caminito Vistana,    San Diego, CA 92130-3720
12025403    +Rosemary Tumminello,   29 Elmwood Avenue,    Statin Island, NY 10308-2635
12025404    +Rosemary Adams,   6828 Avenida Cala,    Rohnert Park, CA 94928-3586
12025406    +Rosemary Antonelle,   459 Beach 141 Street,    Belle Harbor,   New York, NY 11694-1246
12025408    +Rosemary Boncich,   450 Sinaloa Rd,    Simi Valley, CA 93065-5431
12025411    +Rosemary DeMann,   5111 Babcock Avenue,    Valley Village, CA 91607-2903
12025409    +Rosemary Deahl,   1450 N. Dayton,    Chicago, IL 60642-2604
12025410    +Rosemary Deahl,   445 E. North Water st.,    Chicago, IL 60611-5535
12025412    +Rosemary Garrigan,   1022 Ferdinand Ave,    Forest Park, IL 60130-2204
12025414    +Rosemary Lesser,   14514 Siefkes,    Wichita, KS 67230-9641
12025415    +Rosemary Ryan,   22 Hillside Avenue,    Northport, NY 11768-1222
12025416    +Rosendo Garza,   202 W.Foothill Blvd,    Rialto, CA 92376-5048
12025418    +Roslyn Johnson,   P O Box 16476,    Dublin, GA 31040-6476
12025419    +Roslyn Laurence,   101 Bilbao Drive,    St. Augustine, FL 32086-8850
12025420    +Ross A. Klein,   12 S. Howells Point Road,    Bellport, NY 11713-2614
12025421    +Ross Christen,   1634 Omara Lane,    Smyrna, GA 30082-5036
12025423    +Rossana O'Hop,   1207 Stable Gate Court,    McLean, VA 22102-2516
12025424    +Roxan Mehrian,   865 Comstock Ave. #16C,    Los Angeles, CA 90024-2588
12025425    +Roxann Parafiorito,   13849 Cottonwood Ave.,    Chino, CA 91710-7459
12025427    +Roxanne Lee,   4713 N. LaPorte Ave,    Chicago, IL 60630-3830
12025429    +Roy George,   1837 Baypointe Dr.,    Newport Beach, CA 92660-8525
12025430    +Ruby Mansuri,   77 Nichol Ave,    new brunswick, NJ 08901-2838
12025433    +Rukmini Parthasarathy,   1896 shilling ct,    San Jose, CA 95132-2057
12025435    +Rupa Yedoti,   4431 Pacific Coast Highway,    Apt L207,   Torrance, CA 90505-5654
12025436    +Rupal Patel,   72 Sherman Avenue,    Jersey City, NJ 07307-2237
12025437    +Rupert Thompson,   P O Box 6893,    Columbia, SC 29260-6893
12025438    +Rurhann Caudill,   4001 N. 9th St.,    Apt 1001,   Arlington, VA 22203-1963
12025439    +Rushika Fernando,   47 Birch St,    Jersey City, NJ 07305-4858
12025440     Russ Langevin,   2230 Via Puerta A,    Laguna Woods, CA 92637
12025442    +Russell Sweeney,   61 Montebello Road,    Boston, MA 02130-2907
12025443     Russell Gebhardt,   730 Creekside Drive,    Unit # 202,   Mount Prospect, IL 60056-6380
12025444    +Russell Jackson,   109 Parkview,    Forrest, IL 61741-9460
12025446    +Russell Lyon,   10900 Winnetka Ave,    Chatsworth, CA 91311-1847
12025447    +Russell Muse,   917 Mona Circle,    Wichita, KS 67216-3660
12025449    +Russell Villar,   4624 Southern Blvd.,    Boardman, OH 44512-1535
12025451    +Russlyn Kimbrough,   210 Old Agnew Road,    Pulaski, TN 38478-8463
12025452    +Ruta Veitas,   3416 Bayside Walk,    San Diego, CA 92109-7505
12025453    +Ruth Boxberger,   29 W. Vanderbilt Street,    Orlando, FL 32804-5928
12025454    +Ruth Jonatzke,   36443 Hees St,    Livonia, MI 48150-3554
12025455    +Ruth Bell,   13987 Geranio Ct.,    Fort Peters, FL 34951-4214
12025456    +Ruth Broek,   2521 Titans Lane,    Brentwood, TN 37027-3735
12025457    +Ruth Garcia,   859 S Gaylord St,    Denver, CO 80209-4631
12025458    +Ruth Kubajak,   8818 Diceman Drive,    Dallas, TX 75218-4120
12025459    +Ruth Stieger-Gentle,   1990 N. Alma School Rd.,,    #384,   Chandler, AZ 85224-2815
12025460    +Ruty Shai,   2035 Skyview,    Altadena, CA 91001-2128
12025466     Ryan Thomas,   39/110 Cascade Street,    Paddington, NSW 02021-0000
12025468    +Ryan Bauss,   11200 Rienzi Place,    201,   Manassas, VA 20109-2747
12025469    +Ryan Bernstein,   2100 S. 12th St. #300,    Bismarck, ND 58504-7484
12025470     Ryan Booth,   2550 Van Ness 206 Herritage Hotel,    San Francisco, CA 94109
12025471    +Ryan Brashear,   12153 Bayhill Dr,    Carmel, IN 46033-9537
12025472    +Ryan Buhrmester,   3132 San Simeon,    Plano, TX 75023-1310
12025473    +Ryan Burnett,   1734 Bliss Rd,    Mount Vernon, IA 52314-9561
12025475    +Ryan Christensen,   116 Belvedere Dr,    Holly Ridge, NC 28445-6970
12025476    +Ryan Cox,   212 N. Main Street,    P.O. Box 581,   Ansonia, OH 45303-0581
12025477    +Ryan Cronin,   33 Prentiss Street,    Watertown, MA 02472-2916
12025478    +Ryan Cunningham,   12351 Cardinal Point Rd,    Charlotte, NC 28269-5108
12025479    +Ryan Darcy,   305 W. Westview,    Spokane, WA 99218-2230
12025480    +Ryan DeBoer,   917 W Diversey Pkwy,    Unit 1,   Chicago, IL 60614-1415
12025481    +Ryan Elliott,   6512 77th St,    Cabin John, MD 20818-1324
12025482    +Ryan Evans,   13590 East Iliff Place,    Aurora, CO 80014-6559
12025483    +Ryan Gabbart,   437 Oxford St.,    Houston, TX 77007-2639
12025486    +Ryan Lionberger,   1749 Sanchez,    San Francisco, CA 94131-2740
12025488    +Ryan Pataky,   710 South Atherton Street,    APT 704,   State College, PA 16801-4653
```

District/off: 0752-1          User: mjerdine          Page 107 of 178          Date Rcvd: Oct 11, 2011
                             Form ID: pdf006          Total Noticed: 10843

```
12025489   +Ryan Pedersen,   5741 Grand Ave,   Western Springs, IL 60558-2208
12025490   +Ryan Peller,   1927 Winding Ridge,   Winston-Salem, NC 27127-5772
12025491   +Ryan Power,   9314 Cedar Lane,   Bethesda, MD 20814-3935
12025493   +Ryan Smith,   123 Harrison Drive,   Edinboro, PA 16412-2241
12025494   +Ryan Stippler,   212 N. Morton St.,   Apt. 705,   Bloomington, IN 47404-4006
12025497   +Ryan Webber,   407 Elm Street,   Richland, PA 17087-9768
12025498   +Ryan Williams,   199 Orchard St. #5C,   New York City, NY 10002-1495
12025499   +Ryann Carr,   2727 Lee Rd. 12,   Lot 12,   Auburn, AL 36832-6603
12025500   +S Jackson Blevins,   31755 South COAST HWY # 110,   Laguna Beach, CA 92651-7004
12025501   +S L Carson,   1047 W Grand Avenue,   Dayton, OH 45402-6123
12025503    S Siemon,   5465 Hanson Road,   Saint Cloud, FL 34771-8213
12025544   +SALVATORE CAMINITO,   26B S 11TH ST,   PHILADELPHIA, PA 19107-6735
12025635   +SANDRA TARDANICO,   20 MILWOOD ST,   DORCHESTER, MA 02124-5225
12025736   +SARAH LOHMAN,   915 W. ADDISON #3,   CHICAGO, IL 60613-4355
12025874   +SHANNA GRAY,   5961 state hwy 199,   ardmore, OK 73401-0839
12025887   +SHANNON BAKER,   31 HENRY STREET,   CAMBRIDGE, MA 02139-4803
12025980   +SHARON M CRAIG,   254 BEAVER TAIL ROAD,   HENDERSON, NC 27537-9458
12025985   +SHARON REILLY,   2447 BRUNSWICK LANE,   HUDSON, OH 44236-1404
12026001   +SHATHA FARHAN,   1350 W BTHUNE ST,   APT 1710,   DETROIT, MI 48202-2666
12026256   +STACIE KENDALL,   7607 NOTRE DAME DRIVE,   APT C,   NEW PORT RICHEY, FL 34653-6842
12026262  +++STACY BLEDSOE,   211 EMILYS WAY,   DAVIDSONVILLE MD  21035-2517
             (address filed with court: Stacy Bledsoe,   3827 Birdsville Rd.,   Davidsonville, MD 21035)
12026287   +STEFAN MALGARINOS,   30 BROADWAY,   PLEASANTVILLE, NY 10570-1702
12026340   +STEPHANIE KLATSKY,   320 East 49th Street,   Apt 62,   NYC, NY 10017-1696
12026390   +STEPHEN HUMPHREY,   1 FARMSTEAD CT,   FLANDERS, NJ 07836-4025
12026403  +++STEPHEN ROOT,   9454 WILSHIRE BLVD FL 4,   BEVERLY HILLS CA  90212-2907
             (address filed with court: Stephen Root,   9454 Wilshire Blvd. #405,   Beverly Hills, CA 90212)
12026501   +SUNNY JONES,   42368 DUSTY TRAIL,   MURRIETA, CA 92562-5213
12026516   +SUSAN  LEE,   11440 BISCAYNE LANE,   CROMWELL, IN 46732-9651
12026593   +SUSAN SCHWEM,   1382 camelot lane,   lemont, IL 60439-9187
12026635  ++++SUZANNE EWING,   108 STADDEN RD,   STROUDSBURG PA  18360-7653
             (address filed with court: Suzanne Ewing,   RR 3, Box 3144A,   Stroudsburg, PA 18360)
12026642   +SUZANNE LATIMER,   PO BOX 182,   215 NORTH STREET,   PLYMOUTH, CT 06782-0182
12025504   +Sabeen Mahmud,   3501 149th Street,   Flushing, NY 11354-3740
12025505   +Sabiel Almonte,   813 E. 214th st.,   BRONX, NY 10467-5913
12025507   +Sabrina Muncy,   614 South Hauser Blvd,   Los Angeles, CA 90036-3703
12025508   +Sabrina Indyk,   1741 Melise Dr,   Glenview, IL 60025-1768
12025509   +Sabrina Morgan,   28169 Shelter Cove Dr.,   Santa Clarita, CA 91350-1847
12025511   +Sachiko Kutsuna,   888 O'Farrell St Apt E1009,   San Francisco, CA 94109-9043
12025513   +Sachin Agrawal,   150 Melrose Ave E, #406,   Seattle, WA 98102-5535
12025517    Sadie Murray,   1017 Roosevelt Avenue,   Springfield, MA 01109-2650
12025519   +Saleem Malkana,   3 Gauguin Way,   Somerset, NJ 08873-7721
12025521   +Salem Avan,   541 8th Street Apt 1L,   Brooklyn, NY 11215-4213
12025523   +Sally Brophy,   201 West 70th St,   #21E,   New York, NY 10023-4380
12025524   +Sally  LaVergne,   4100 Poppyhill Rd.,   Lincoln, CA 95648-9640
12025525   +Sally  Salib,   107 Richardson Street,   New Brunswick, NJ 08901-1055
12025526   +Sally Campbell,   4995 Magnolia Creek Drive,   Cumming, GA 30028-3850
12025527   +Sally Caperton,   3755 Dana Place,   San Diego, CA 92103-2814
12025529   +Sally Ghalayini,   520 2nd Ave W,   #210,   Seattle, WA 98119-3982
12025531   +Sally Jane Locke,   1021 Eagle Valley Dr,   Birmingham, AL 35242-6962
12025532   +Sally McDonald,   1310 E. Mayfair Road,   Arlington Heights, IL 60004-6730
12025533   +Sally Mercer,   12962 Rousby Hall Road,   Lusby, ME 20657-2763
12025534   +Sally Moody,   1978 Mercer Ave,   Atlanta, GA 30337-1141
12025535   +Sally Morse,   1088 Country Lane,   bourbonnais, IL 60914-9321
12025536   +Sally Rapp,   3308 Ocean Blvd.,   Corona del Mar, CA 92625-3256
12025538   +Sally Salt,   2293 North 23rd Road,   Marseilles, IL 61341-9720
12025539   +Sally Soler,   3054 Briarwood Drive,   Tobyhanna, PA 18466-3025
12025540   +Sally Starling,   1090 Thornwood Dr,   North Augusta, SC 29860-9763
12025541   +Sally Wiekamp,   9528 Naples Drive,   Cypress, CA 90630-3572
12025542   +Sally Yeung,   6 Biesiada Ct,   Parlin, NJ 08859-3155
12025543    Salvatore Balsamo,   One South 376 Summit Ave,   Suite 11,   Oakbrook Terrace, IL 60181
12025545   +Salvatore Sferrazza,   5370 San Mateo Blvd NE,   Apt E 77,   Albuquerque, NM 87109-7229
12025546   +Salvino Aguiar,   167 Wilson Ave,   Newark, NJ 07105-5311
12025548   +Sam Lostroscio,   500 West Monroe,   18th fl,   Chicago, IL 60661-3759
12025549   +Sam Mantas,   20451 Via zaragoza,   yorba linda, CA 92887-3208
12025550   +Sam Planta,   2102 Casa Grande,   Austin, TX 78733-1642
12025551   +Sam Yingling,   1510 N. Poplar ave,   Round Lake Beach, IL 60073-2032
12025552   +Sama K. GBlah,   5501 Wayne Ave Apt 401,   Phila, PA 19144-3328
12025553   +Samantha  Cartagena,   242 Sumac Street,   Philadelphia, PA 19128-3826
12025555   +Samantha  Watson,   2474 Frost Drive,   Aurora, IL 60503-5762
12025560   +Samantha Dimon,   800 Amber lane,   Anaheim Hills, CA 92807-4826
12025561   +Samantha Edwards,   17 Brookwood Dirve West,   Dawsonville, GA 30534-7407
12025562   +Samantha Goetz,   W329 N4268 Lakeland Drive,   Nashotah, WI 53058-9708
12025564   +Samantha Linaschke,   446 Colony Crest Dr,   San Jose, CA 95123-1475
12025565   +Samantha Loveland,   1247 W. 30th Street,   #310,   Los Angeles, CA 90007-5331
12025568    Samantha Meagher,   PO Box#3843,   Huntington Beach, CA 92605-3843
12025569   +Samantha Morris,   305 Whiteview Road,   Wynantskill, NY 12198-8029
12025570   +Samantha Nickeas,   5951 N. Navarre,   Chicago, IL 60631-2628
12025571   +Samantha Parker,   22701 Cantlay Street,   West Hills, CA 91307-2134
12025572   +Samantha Prieshoff,   75 Crystal Lake Road,   Averill Park, NY 12018-2600
```

District/off: 0752-1          User: mjerdine          Page 108 of 178          Date Rcvd: Oct 11, 2011
                             Form ID: pdf006          Total Noticed: 10843

```
12025576    +Samantha Rumph,   4524 murdock avenue,   bronx, NY 10466-1008
12025577    +Samantha Schoden,   1960 Lincoln Ave,   Northbrook, IL 60062-3643
12025578    +Samantha Sierra,   125 Mackenzie Street,   Brooklyn, NY 11235-2303
12025580    +Samatha Abatiello,   167 Woodvine St.,   Cranston, RI 02910-2954
12025581    +Sameh Mikhail,   165 Riddle Avenue, #8,   Long Branch, NJ 07740-8501
12025582    +Samia Benyahia,   2711 Waymar Drive SW,   Marietta, GA 30008-8178
12025583    +Samir Jain,   8303 Comanche Ct,   Bethesda, MD 20817-4561
12025585    +Sammie Fadal,   1512 Oak Hollow Dr.,   Waco, TX 76712-2224
12025586    +Sammy Clark,   4229 South Mill,   Dryden, MI 48428-9234
12025587    +Samuel Barry,   1120 N. Riverwood Drive,   Spokane, WA 99218-3500
12025588    +Samuel Barry,   627 SW Foresta Terrace,   Portland, OR 97225-7056
12025589    +Samuel Hoare,   2438 Madison Ave,   San Diego, CA 92116-2920
12025590    +Samuel J. Thomas Bressler, Amery & Ross,,   325 Columbia Turnpike,   Suite 301,
             Florham Park, NJ 07932-1212
12025591    +Samuel Marcus,   73-03 bell blvd,   oakland gardens, NY 11364-2936
12025592     Sandeep Modi,   14 Joseph Court,   Monmouth Junction, NJ 08852-2506
12025593    +Sandhya Durvasula,   4117 Stevenson Blvd,   Apt # 229,   Fremont, CA 94538-2793
12025594    +Sandie Gibbs,   983 Flanders Road,   Southington, CT 06489-1306
12025595    +Sandra Beaugh,   5102 Blanco Drive,   Pearland, TX 77584-1434
12025596    +Sandra Kinsler,   7335 Spring Mountain Lane,   Yalaha, FL 34797-3097
12025597    +Sandra Maglio,   6 Grandview Ave,   Revere, MA 02151-1120
12025598     Sandra Prescott,   211 56th Street,   Downers Grove, IL 60516-1534
12025601    +Sandra Ullom,   19010 N CR 287 W,   Muncie, IN 47303-9715
12025602    +Sandra Vernon,   2120 S. santa Fe. Ave.,   Sp. D-5,   Visalia, CA 93292-1470
12025603    +Sandra Vrugt,   10479 Middletown Lane,   Huntley, IL 60142-8143
12025604    +Sandra Accola,   1500 Valders Avenue North,   Golden Valley, MN 55427-3945
12025605    +Sandra Amdor,   448 NW 4th St,   Ontario, OR 97914-2329
12025607    +Sandra Bridger,   8573 East Krail Street,   Scottsdale, AZ 85260-4932
12025608     Sandra Buecker,   Schildhornstr.10a,   Berlin D-12163
12025609    +Sandra Caplan,   360 Pharr Road, N.E.,   Atlanta, GA 30305-2350
12025610    +Sandra Corbett,   4415 Dunmore Rd,   Marietta, GA 30068-4224
12025611     Sandra Cruty,   2511 Apalachee Run Way,   Dacula, GA 30019-6708
12025614    +Sandra F. Furr,   99 Pulaski Circle,   Ashville, AL 35953-4730
12025615    +Sandra Fabrizio,   28 Barnum Road,   Bristol, CT 06010-4025
12025616    +Sandra Florez,   1461 Autumnwind Ct,   Pittsburg, CA 94565-7070
12025618    +Sandra Garner,   1620 West Mesa Drive,   Rialto, CA 92376-3889
12025619    +Sandra Habets,   625 Kolter Drive,   Indiana, PA 15701-3571
12025622    +Sandra Kelly,   47 Old Washington St,   Pembroke, MA 02359-2708
12025623    +Sandra Krueger,   4023 Andy Dr.,   Sellersburg, IN 47172-9257
12025624    +Sandra L Graff,   310 Misty Lane, #1,   Hebron, IN 46341-8929
12025626    +Sandra Masterman,   3116 Longfield Rd.,   Glenwood, MD 21738-9644
12025627    +Sandra Montealegre,   7901 NW 3rd Street,   Plantation, FL 33324-1971
12025629    +Sandra Ney,   2136 Amherst Trail,   Conyers, GA 30094-6900
12025630    +Sandra Ramos,   2638 W Colonial Dr,   Boothwyn, PA 19061-2220
12025632    +Sandra Rudawsky,   Rt. 1, Box 621,   Sugar Grove, OH 43155-9608
12025637    +Sandra Williams,   1820 Marshallfield Lane,   Redondo Beach, CA 90278-4112
12025638    +Sandra Worley,   119 Woodley Road,   Winnetka, IL 60093-3737
12025639    +Sandy Cho,   4735 47th Ave NE,   Seattle, WA 98105-3821
12025640    +Sandy Weltmer,   566 Snyder Drive,   Loudonville, OH 44842-1032
12025641    +Sandy Nuelk,   14375 River Crest Dr,   Rogers, MN 55374-8914
12025644    +Sandy Vinhais,   41 Shelview Dr.,   Shelton, CT 06484-4229
12025647    +Sanja Djuric,   1025 Stonetrail Dr.,   Plano, TX 75023-7223
12025648    +Sanjeet Mehat,   1700 North first st,   #326,   san jose, CA 95112-4563
12025649    +Sanny Ryan,   700 Illinois Street, #202,   San Francisco, CA 94107-4339
12025652    +Sara  Schapmann,   4623 N Hamiltoan 3rd Floor,   Chicago, IL 60625-1517
12025653    +Sara Axelrod,   6 E. 97th Street,   Apartment 6C,   New York, NY 10029-6905
12025654    +Sara Bautista,   73 Byram Road,   Greenwich, CT 06830-5802
12025658    +Sara Fortner,   P.O. Box 281,   Risco, MO 63874-0281
12025660    +Sara Grass,   4149 S Cordia Ct,   Gold Canyon, AZ 85118-5921
12025661    +Sara Hanel,   10926 Jollyville Road #904,   Austin, TX 78759-4867
12025662    +Sara Harris,   1311 Applewood Rd.,   Baton Rouge, LA 70808-5904
12025663    +Sara Hutchison,   13576 Via Santa Catalina,   Sylmar,, CA 91342-2692
12025666    +Sara Jane Strickland,   8712 Ferguson Ave.,   Savannah, GA 31406-6316
12025668     Sara Lake,   231 Wall Cove Circle,   Newburgh, IN 47630
12025669    +Sara Leren,   Nedre Kvarnbergsgatan 17,   Gothenburg   41105
12025670    +Sara Mello,   637 Elmwood,   Dearborn, MI 48124-1606
12025673    +Sara Pagliaro,   827 Oronoke Road #2-5,   Waterbury, CT 06708-3917
12025674    +Sara Phahadi,   5422 Alpha Rd.,   Dallas, TX 75240-4506
12025675    +Sara Reyes,   409 9th Street,   Fairbury, NE 68352-1903
12025676    +Sara Schrader,   7517 Carlisle Way,   Goleta, CA 93117-1941
12025677    +Sara Shoreman,   90 Kilsyth Road,   Apt 22,   Brighton, MA 02135-7822
12025678    +Sara Starosielsky,   2197 F Lake Park Dr,   Smyrna, GA 30080-8965
12025682    +Sara Vogelhut,   7250 Greentree Rd.,   Bethesda, MA 20817-1508
12025685    +Sarah Boes,   354 Business HH,   Piedmont, MO 63957-9597
12025686    +Sarah Cochran,   9296 Clear Day Lane,   Las Vegas, NV 89178-5511
12025688    +Sarah Green,   30 Woody Lane,   Westport, CT 06880-2259
12025690    +Sarah Johnson,   211 Greenspring Valley Road,   Owings Mills, MD 21117-4118
12025692     Sarah Tapp,   4184 Stage Gulch Rd,   Petaluma, CA 94954
12025693    +Sarah Vahey,   632 Center St,   Elk Grove Village, IL 60007-5227
12025696    +Sarah Belanich,   20 Chapel Street,   Apt A1009,   Brookline, MA 02446-7414
```

```
12025697   +Sarah Blankenship,   1812 Washington Ave.,   Knoxville, TN 37917-6848
12025699   +Sarah Butterfass,   3232 N. Halsted,   1008,   Chicago, IL 60657-3476
12025700   +Sarah Carver,   420 Lake St Apt L2,   Oak Park, IL 60302-2664
12025701   +Sarah Carver,   406 S Cuyler Apt 2S,   Oak Park, IL 60302-4815
12025702   +Sarah Cassina,   66 McQuesten Street,   2nd Floor,   Manchester, NH 03102-5247
12025703   +Sarah Chapman,   2240 Bay St., Apt 406,   San Francisco, CA 94123-1829
12025704   +Sarah Chapple,   16 Seymour Rd. Unit 5F,   East Granby, CT 06026-9782
12025705   +Sarah Chmelicek,   8115 Trillium Trail,   Manlius, NY 13104-9204
12025706   +Sarah Choi,   5315 Pacific Terrace Court,   Castro Valley, CA 94552-5539
12025707   +Sarah Clough,   2449 Greenbrier Ct.,   Weston, FL 33327-1440
12025708   +Sarah Currier,   2605 W. Dove Valley Rd.,   #172,   Phoenix, AZ 85085-5208
12025710   +Sarah DeMille,   731 N Williams Drive,   Palatine, IL 60074-7280
12025711   +Sarah Drake,   My Ice Bear,   Box B 2500 Westlake Ave,   Seattle, WA 98109-2262
12025712   +Sarah Drawdy,   PO Box 203,   Salem, FL 32356-0203
12025715    Sarah Faulkner,   130 Cabot Mail Center,   60 Linnaean St.,   Cambridge, MA 02138
12025717   +Sarah Fields,   17420 SW 89th Court,   Village of Palmetto Bay, FL 33157-5833
12025719   +Sarah Gibble,   501 Wilshire Blvd,   Sinking Spring, PA 19608-1051
12025720   +Sarah Gomez,   1072 Casitas Pass Rd #109,   Carpinteria, CA 93013-2109
12025721   +Sarah Gordon,   156-33 80th street,   howard beach, NY 11414-2504
12025724   +Sarah Heany,   1705 E Dock ST APT 253,   Tacoma, WA 98402-3216
12025725   +Sarah Holmes,   23146 Oak Cluster Dr.,   Sorrento, FL 32776-8157
12025726   +Sarah Howard,   65 Sargent Rd,   Winchester, MA 01890-4024
12025727   +Sarah Irish,   150 Haight Street #403,   San Francisco, CA 94102-5743
12025728   +Sarah Jankowski,   515 Graten Street,   Birmingham, MI 48009-6519
12025731   +Sarah Kelley,   401 West Fullerton Parkway,   #303E,   Chicago, IL 60614-9076
12025732   +Sarah Kirch,   3520 N. Lake Shore Drive #3F,   Chicago, IL 60657-1809
12025733   +Sarah Lamm,   11 Partree Road,   Jackson, NJ 08527-1709
12025734   +Sarah Lawson,   12 School St,   Burlington, CT 06013-2565
12025735   +Sarah Lenti,   217 14th Street NE,   Washington, DC 20002-6405
12025737   +Sarah Longley,   262 Hillside Avenue,   Atlantic Highlands, NJ 07716-2153
12025738   +Sarah Lucchesi,   115 112th Ave NE #109,   St. Petersburg, FL 33716-3215
12025740   +Sarah Massey,   4413 S. Abilene Circle,   Aurora, CO 80015-1047
12025741   +Sarah McComb,   2659 NW 59th St.,   Unit A,   Seattle, WA 98107-3254
12025742   +Sarah McKinney,   12128 Garden Ridge Lane,   Unit 402,   Fairfax, VA 22030-9028
12025744   +Sarah Moravick,   261 Beacon Street,   Apt 52,   Boston, MA 02116-1247
12025745   +Sarah O'Brien,   3 River Avenue,   Unit 3B,   Greenwich, CT 06830-6951
12025746   +Sarah Passano,   3925 Linkwood rd,   Baltimore, MD 21210-3001
12025747   +Sarah Peabody,   119 Palm Ave #203,   San Francisco, CA 94118-2571
12025748   +Sarah Piroli,   3335 W. Queen Lane,   Philadelphia, PA 19129-1409
12025750   +Sarah Proth,   1006 Corkwood Drive,   Oviedo, FL 32765-6042
12025751   +Sarah Quaiatto,   2641 Locksley Ct,   Troy, MI 48083-5713
12025752   +Sarah Randall,   237 W 100th St.,   1R,   New York, NY 10025-5373
12025753   +Sarah Rattigan,   6626 Jay Avenue,   Maspeth, NY 11378-1645
12025754   +Sarah Raza,   8628 larkview lane,   Fairfax Station, VA 22039-3365
12025757   +Sarah Rogers,   16261 Martin Rd West,   Watertown, NY 13601-5895
12025758    Sarah Sheriff,   1400  apt 2-G Commons Dr.,   Woodstock, IL 60098
12025762   +Sarah Stubbs,   38 Third Avenue,   Greenville, PA 16125-1717
12025763   +Sarah Taber,   32 Piazza Lane,   Colleyville, TX 76034-2920
12025764   +Sarah Taylor,   413 E. Stanford Ave,   Gilbert, AZ 85234-3419
12025765   +Sarah Tomaszewski,   5711 Clover Drive,   Lisle, IL 60532-2703
12025767   +Sarah Wandolowski,   1648 W. Barry Ave,   Apt 1,   Chicago, IL 60657-3016
12025768   +Sarah Weber,   38 Hemlock St,   Islip, NY 11751-3008
12025770   +Sarah Wright,   2045 Emerald St.,   #4,   San Diego, CA 92109-3566
12025772    SarahBeth Votra,   PO Box 222,   TULLY, NY 13159-0222
12025773   +Sarayu Ratnam,   333, E.Ontario St.,   Apt 3407B,   Chicago, IL 60611-3035
12025775   +Sarina Espejo,   1625 Autumnwood Drive,   Reston, VA 20194-1524
12025776   +Sarina Fernicola,   106A Euclid Ave.,   Loch Arbour, NJ 07711-1209
12025777   +Sarit Kessel,   24 Haverford Avenue,   Scarsdale, NY 10583-7502
12025779   +Sasha Moeller,   130 E San Fernando #320,   San Jose, CA 95112-7420
12025780   +Sasha Tremolada,   32 Tralee Way,   San Rafael, CA 94903-2357
12025781   +Sasha Wilson,   3243 Florinda St.,   Pomona, CA 91767-1015
12025782   +Saudia Garnette,   One Saint Nicholas Terrace,   Apt 5,   New York, NY 10027-3536
12025783   +Saundra J. Hudson,   980 North Federal Highway,   Suite 208,   Boca Raton, FL 33432-2711
12025786   +Sch Testing,   475 Martingale Rd,   Ste 100,   Schaumburg, IL 60173-2234
12025788   +Scholastica Kinuthia,   6366 Jarvis Avenue,   Newark, CA 94560-1247
12025789   +Scot Kinmartin,   6153 East Woodridge Drive,   Scottsdale, AZ 85254-6448
12025790   +Scott  McDaniel,   P.O. Box 9373,   Rancho Santa Fe, CA 92067-4373
12025792   +Scott Archer,   2061 Broadway #8,   New York, NY 10023-2874
12025796   +Scott Churchill,   4559 Haley Street,   Birmingham, AL 35235-2977
12025798   +Scott Craig,   524 Fawnhill Dr,   Langhorne, PA 19047-8505
12025801   +Scott Haskins,   309 W Doty St,   Madison, WI 53703-3192
12025802   +Scott Hisamoto,   3681 S. Hillcrest Dr.,   Denver, CO 80237-1150
12025804   +Scott Kluth,   175 E. Delaware Pl #9210,   Chicago, IL 60611-7757
12025805   +Scott L Atcker,   5600 Eppes Island Place,   Manassas, VA 20112-5452
12025807   +Scott Lunden,   183 N Queens Ave,   Massapequa, NY 11758-3011
12025809   +Scott Mitchell,   160 E. Vista Ridge Mall Drive,   Lewisville, TX 75067-3715
12025811   +Scott Pearse,   30 Brookline Ct.,   The Woodlands, TX 77381-3823
12025814   +Scott Raile,   10102 West Ida Avenue #224,   Littleton, CO 80127-2048
12025816   +Scott Sheppard,   917 Commercial Street,   Conyers, GA 30012-4537
12025817   +Scott Staley,   23657 Sterling Place,   Dearborn, MI 48124-1632
```

```
12025818    +Scott Stella,   17247 Bircher,   Granada Hills, CA 91344-2410
12025819    +Scott Wheeler,   11526 Burbank Blvd,   Suite 24,   North Hollywood, CA 91601-2310
12025821    +Scotty Moore,   104 Cumberland,   Waxahachie, TX 75165-2042
12025822    +Sean Coleman,   375 Greenway Circle,   Greencastle, PA 17225-9203
12025829    +Sean Ferguson,   1953 NE 23rd St,   Renton, WA 98056-2613
12025833    +Sean Meehan,   330 W Colfax Ave,   #319,   South Bend, IN 46601-1565
12025834    +Sean Purvis,   175 Lakeview Ridge West,   Roswell, GA 30076-3236
12025836    +Sean Samuel,   19 Pebble River Circle,   Sacramento, CA 95831-2976
12025837    +Sean Williams,   503 Garrison Woods Drive,   Unit 211,   Stafford, VA 22556-8041
12025840    +Sebastien Vuille,   704 S. Victory Boulevard,   Suite 200,   Burbank, CA 91502-2471
12025841    +Seeta Shah,   948 Mansion Avenue,   Haddon Township, NJ 08108-3226
12025842    +Selina Largent,   110 Sasse Road,   Cabot, PA 16023-3002
12025843    +Seosaimh Keady,   95 Minot st,   Boston, MA 02122-2015
12025846    +Sergio Gutierrez,   85517 Brenda Ln,   Coachella, CA 92236-4004
12025847    +Serina Ortiz,   1861 Fernridge Dr,   San Dimas, CA 91773-1311
12025850    +Seth Wright,   333 7th Ave,   10th Floor / Syncro Services,   New York, NY 10001-5004
12025852    +Shagufa Hossain,   50 SW 10th Street,   Apt. 1213,   Miami, FL 33130-4141
12025853    +Shaheena Arshad,   16 Buckingham Drive,   Eastampton, NJ 08060-3226
12025854    +Shalin Tejani,   1741 Briarvista Way,   Atlanta, GA 30329-3640
12025855    +Shan Cleland,   924 Challenger,   Lakeway, TX 78734-4210
12025856    +Shana Aoyama,   1200 Pearl St.,   Apt 205,   Denver, CO 80203-2537
12025857    +Shana Bellot,   255 W. 14th 2J,   New York, NY 10011-7121
12025858    +Shana Green,   3421 NE 15th Avenue,   Apt. 4,   Oakland Park, FL 33334-5367
12025860    +Shana Thompson,   BOX 2283689,   Sioux Falls, SD 57186-0001
12025864    +Shane Mullane,   606 First Street #3R,   Hoboken, NJ 07030-6539
12025865    +Shane Passon,   1226 Wakita Dr,   Colorado Springs, CO 80915-3013
12025866    +Shane Rigling,   8580 Main Ave,   Pasadena, MD 21122-3158
12025867    +Shane Smith,   42885 Richmond Dr,   Sterling Heights, MI 48313-2945
12025870    +Shani Beard,   109 Jermay Drive,   Little Rock, AK 72223-5523
12025871    +Shani Friedman,   1502 East 3rd St.,   Brooklyn, NY 11230-6306
12025875    +Shannan Walsh,   1104 Manassas Drive,   Forney, TX 75126-6515
12025876    +Shannan Wright,   2 Gold St,   New York, NY 10038-4821
12025877    +Shanni Doneson,   1057 Birchwood,   Troy, MI 48083-1805
12025879    +Shannon Conn,   11904 Monroe St,   Thornton, CO 80233-1600
12025881    +Shannon Grindinger,   11446 Cody St.,   Overland Park, KS 66210-3498
12025882    +Shannon Harris,   14258 Hamlin St,   Van Nuys, CA 91401-1405
12025884    +Shannon Sands,   1125 Fawn Circle,   Manteno, IL 60950-3758
12025885    +Shannon Swedenborg,   1166 NW Remarkable Dr,   Bend, OR 97701-5523
12025886    +Shannon Vangura,   4719 lorigan street,   pittsburgh, PA 15224-1937
12025888    +Shannon Baxter,   4572 Larwin Ave,   Cypress, CA 90630-3509
12025890    +Shannon Brown,   1677 Reliance Circle,   Superior, CO 80027-4401
12025891    +Shannon Carter,   725 Irish Hill Rd,   Felton, DE 19943-5446
12025892    +Shannon Crooks,   108 Lakeside Court,   Hermitage, TN 37076-3559
12025893    +Shannon Dechau,   214 Pebble Creek Ct.,   Imperial, MO 63052-4337
12025894    +Shannon Duncan,   4402 Olivia,   Royal Oak, MI 48073-1606
12025895    +Shannon Falkowski,   4323 S Iowa Avenue,   Milwaukee, WI 53235-6312
12025897    +Shannon Gallagher,   7035 Montague Street,   Philadelphia, PA 19135-1703
12025899    +Shannon Hamby,   109 Cayuse Court,   Waleska, GA 30183-3902
12025900    +Shannon Hanson,   106 Laurel St,   Canton, GA 30114-5869
12025904    +Shannon Huggins,   2826 SW 170th Street,   Burien, WA 98166-3242
12025905    +Shannon James-Olsen,   35 Valmont Way,   Ladera Ranch, CA 92694-1261
12025906    +Shannon Johnson,   408 Gilbert Court,   Florence, AL 35630-3058
12025907    +Shannon Keefe,   P.O. Box 1067,   4 Hunt St.,   North Falmouth, MA 02556-2516
12025910    +Shannon Komeshak,   1109 Chatham Dr,   Shiloh, IL 62221-7841
12025914    +Shannon Moriarty,   1284 St. Charles Ave.,   Apartment 2,   Lakewood, OH 44107-2533
12025915    +Shannon Orama,   16330 E. Radcliff Pl. #A,   Aurora, CO 80015-7110
12025916    +Shannon Quinn,   23292 Pompeii,   Dana Point, CA 92629-3549
12025917    +Shannon Rock,   216 Diane Ave,   Delran, NJ 08075-2105
12025918    +Shannon Rutherford,   10289 Dupage Ave,   Las Vegas, NV 89135-2161
12025921    +Shannon Smith,   34604 SE Linden Loop,   Snoqualmie, WA 98065-9067
15548648    +Shannon Sorenson,   1012 Mustang Lane,   Saratoga Springs, UT 84045-3987
12025923    +Shannon Troy,   5245 Coldwater Canyon Unit C,   Sherman Oaks, CA 91401-6120
12025924    +Shannon Waters,   904 Harwood Court,   Mount Laurel, NJ 08054-2609
12025925    +Shannon Westfall,   1575 3rd Ave,   3B,   New York, NY 10128-2275
12025926    +Shannon Worchesik,   202 Fourth St,   Crosby, TX 77532-8807
12025927    +Shannon Zakielarz,   6418 Brinton Lane,   Fork, MD 21051-9721
12025929    +Shara Nagel,   5340 Via Zopapo,   Yorba Linda, CA 92887-3130
12025931    +Sharat Vayttaden,   7901 Cambridge Street, #97,   Houston, TX 77054-3037
12025932    +Shari Altman,   17 Centerville Rd.,   Columbia, NJ 07832-2201
12025933    +Shari Cohen,   11346 1/2 National Blvd,   Los Angeles, CA 90064-3786
12025936    +Shari Janoff,   1640 MAPLE AVE,   #202,   Evanston, IL 60201-3673
12025937    +Shari Jensen,   920 Oak Creek Estates Drive,   Lewisville, TX 75067-5707
12025938    +Shari Johnson,   55 W. Goethe St., Unit 1237,   Chicago, IL 60610-2233
12025940    +Shari Rodgers,   13064 155th Place N,   Jupiter, FL 33478-8571
12025941    +Shari Smith,   4985 Oak Bluff Ct.,   Howell, MI 48843-7863
12025942    +Shari Sneary,   3000 S Paxton,   Sioux City, IA 51106-3348
12025943    +Sharie Germann,   9880 Hamlet Court South,   Cottage Grove, MN 55016-4832
12025945    +Sharlene Sprague,   390 Beaumont Ave,   Tuckerton, NJ 08087-2508
12025946    +Sharmi Sobhan,   325 W. 75th Apt. G,   New York, NY 10023-1655
12025947    +Sharon Coleman,   8 Katherine CT,   Blackwood, NJ 08012-5100
```

```
12025948   +Sharon Finke,   3328 Harvest Way,   Marietta, GA 30062-4441
12025949    Sharon Foley,   10764 Modoc St.,   Alta Loma, CA 91701-7578
12025950   +Sharon George,   14747 Charlmont Drive,   Houston, TX 77083-5645
12025951   +Sharon Li,   129 Boerum Pl #2D,   Brooklyn, NY 11201-7714
12025952   +Sharon McBride,   226 Essex Drive,   Brick, NJ 08723-6502
12025953   +Sharon Bakker,   8155 Brookside Glen Drive,   Tinley Park, IL 60487-7190
12025954   +Sharon Benton,   393 E. Walnut,   Suite 5055E,   Pasadena, CA 91188-0001
12025956   +Sharon Buckwell,   4802 Hermanson Circle,   Huntington Beach, CA 92649-4314
12025959   +Sharon Davis,   7 Wedgewood Rd.,   Dover, NH 03820-2615
12025961    Sharon Doty,   2160 Florence St.,   Victoria, BC V8R 5B8
12025962   +Sharon Drake,   8100 Coventry Dr,   Southaven, MS 38571-3721
12025963   +Sharon Epstein,   1120 Timber Lane,   Lake Forest, IL 60045-4011
12025965   +Sharon Fritton,   5839 W. Decker Rd.,   Ludington, MI 49431-9021
12025966   +Sharon Furlong,   639 S. Summit Avenue,   Villa Park, IL 60181-3060
12025967   +Sharon Futrell,   2001 Brazos St.,   Roswell, NM 88201-3361
15689704   +Sharon Glancz,   100 Universal City Plaza,   Building 1440, 32nd Floor,
             Universal City, CA 91608-1002
12025970   +Sharon Glasser,   15 Greenleaf Drive,   Danvers, MA 01923-1527
12025971   +Sharon Hitchcock,   14618 Indian Summer Court,   Centreville, VA 20120-6019
12025972   +Sharon Hoglund,   26940 Cuatro Milpas,   Valencia, CA 91354-2333
12025973   +Sharon Ironside London,   149 Bentley Avenue,   Apt D2,   Jersey City, NJ 07304-1790
12025975   +Sharon Konowitz,   80 Chancellor Park Drive,   Mays Landing, NJ 08330-2049
12025976   +Sharon Kosmider,   31675 Bretton,   Livonia, MI 48152-1533
12025977   +Sharon L Hulbert,   6218 1/2 Nita Avenue,   Woodland Hills, CA 91367-7657
12025978   +Sharon Lindstrom,   2020 N. Lincoln Park West,   #34-H,   Chicago, IL 60614-4733
12025982   +Sharon N Thompson,   218 Cooleys Crest Lane,   Inman, SC 29349-4341
12025984   +Sharon Perrone,   11 Bonnieview Lane,   Towaco, NJ 07082-1266
12025986   +Sharon Rizzi,   281 Spring Cove,   Beecher, IL 60401-5120
12025987   +Sharon Robb,   16742 88th Court,   Orland Hills, IL 60487-6006
12025988   +Sharon Rochford,   9730 Wilshire Blvd,   Suite 215,   Beverly Hills, CA 90212-2004
12025989   +Sharon Ryder,   P.O. Box 1274,   Buffalo, TX 75831-1274
12025990   +Sharon Sabatino,   704 Atlantic Ave,   Collingswood, NJ 08108-3141
12025991   +Sharon Schulz,   813 Maiden Choice Lane,   Baltimore, MD 21228-3679
12025992   +Sharon Skita,   15242 Coventry Court,   Orland Park, IL 60462-3801
12025993   +Sharon Stathopoulos,   Box 708,   1328 E Walnut,   Raymore, MO 64083-9733
12025994   +Sharon Talkington,   4840 Spinnaker Way,   Discovery Bay, CA 94505-9206
12025996   +Sharon Tyson,   30849 N Bareback Trail,   Queen Creek, AZ 85143-4257
12025998   +Sharrin Moseley,   141 Copper Hills Drive,   Canton, GA 30114-8579
12025999   +Sharron Evans,   373 Schmale Rd #104,   Carol Stream, IL 60188-2771
12026000   +Shashonna Davis,   6904 S. La Cienega Blvd,   Inglewood, CA 90302-1913
12026002   +Shaun Bosch,   511 n nevada st,   Kennewick, WA 99336-1022
12026003   +Shaun Saville,   2867 W. Palmer St.,   #2,   Chicago, IL 60647-2973
12026007   +Shauna Lemons,   8455 Creekside Cir,   Frisco, TX 75034-5416
12026008   +Shauna Murk,   16164 Walnut Creek,   San Antonio, TX 78247-5641
12026009   +Shawanda Brown,   2 Stillmeadow Drive,   Rochester, NY 14624-3610
12026010   +Shawn Tierney,   P.O. Box 6512,   Ketchum, ID 83340-6512
12026011   +Shawn Barrett,   Po Box 4424,   Nooksack, WA 98276-0424
12026012    Shawn Berina,   PSC #7738,   USAF Academy, CO 80840
12026013   +Shawn Hart,   2118 Country Brook Drive,   Weatherford, TX 76087-3819
12026014   +Shawn Hoelzeman,   84 Taylor Creek Road,   Bigelow, AR 72016-7009
12026015   +Shawn Johnson,   231 W 96th St Apt 3B,   New York, NY 10025-6311
12026016   +Shawn Leggett,   7038 Sanders Way,   Westerville, OH 43082-8021
12026018   +Shawn Massie,   4415 Northcrest Dr #1427,   Midland, TX 79707-3244
12026021   +Shawn Stigen,   7326 W Lk Sammamish Pkwy NE,   Redmond, WA 98052-4340
12026022   +Shawna Roberts,   1816 Barrington,   Fayetteville, AR 72701-3059
12026024   +Shay Chapman,   1432 Tung Hill Drive,   Tallahassee, FL 32317-9545
12026025   +Shayla Edwards,   116 Crossings Way,   Clementon, NJ 08021-6915
12026027   +Shayna Kossove,   316 N. Oakhurst Dr. #201,   Beverly Hills, CA 90210-4197
12026028   +Shayna Rose,   2523 Avenue D,   Brooklyn, NY 11226-7705
12026031   +Shea Martin,   602 Fairway Drive,   Dothan, AL 36301-7860
15977171   +Sheena Paguia,   22 -48 76th Street,   East Elmhurst, NY 11370-1205
12026034   +Sheila Cronin,   8227 Plum Drive,   Urbandale, IA 50322-8314
12026036   +Sheila Shipley,   6036 Middle Valley,   Hixson, TN 37343-3226
12026037   +Sheila Beck,   405 NW 73rd Street,   Gladstone, MO 64118-6531
12026038   +Sheila Bova,   140 Burke Lane,   Portland, TN 37148-4800
12026039   +Sheila Gonzalez,   P.O. Box 1628,   La Porte, TX 77572-1628
12026040   +Sheila Harrell,   1625 Roswell Road,   Apt 326,   Marietta, GA 30062-9012
12026041   +Sheila Kadagathur,   1905 New Hampshire Ave., NW,   Washington, DC 20009-3309
12026042   +Sheila Pastore,   4989 Thorndike Ave,   Castle Rock, CO 80104-5461
12026043   +Sheila Vesey,   452 Fifth Ave.,   River Edge, NJ 07661-1204
12026045   +Shekeetah Allen,   3503 Falcon Court,   Mays Landing, NJ 08330-5505
12026046   +Shelagh Gleeson,   40 Prospect Ave,   Bldg 1 Apt 3M,   Norwalk, CT 06850-3737
12026048   +Sheldon Lewenfus,   121 Glenroy Ave.,   Los Angeles, CA 90049-3109
12026049    Shelia Lowy,   3842 S Evanston Street,   Aurora, CO 80014-4033
12026050   +Shelina Pabani,   1120 Rhode Island Street,   San Francisco, CA 94107-3217
12026052   +Shelley Clubb,   504 Virginia Ave,   Des Moines, IA 50315-7057
12026053   +Shelley Smith,   4505 Kylepoint way,   Valrico, FL 33596-7394
12026054   +Shelley Cassady,   9464 Hibiscus Drive,   Highlands Ranch, CO 80126-3071
12026055   +Shelley Hink,   5 Croston Drive,   Mantua, NJ 08051-1707
12026056   +Shelley Mathews,   6408 Lombard Ave.,   Everett, WA 98203-4814
```

```
12026057    +Shelley Oravec,    33 Quabbin Path,    Sutton, MA 01590-2749
12026063    +Shelly Curran,    108 Norwood Way,    Deptford, NJ 08096-5151
12026064    +Shelly Landon,    1420 De Haro Street, #1,    San Francisco, CA 94107-3241
12026065    +Shelly Mack,    22 Leuning Street,    South Hackensack, NJ 07606-1300
12026066    +Shelly Mcbride,    9440 Crystal Shore Lane,    Elk Grove, CA 95758-4694
12026067    +Shellynne Huber,    811 W. 21st Ave,    Spokane, WA 99203-1950
12026068    +Sheng Peng,    5310 Zadell Avenue,    Temple City, CA 91780-3353
12026072    +Sheree Rubens,    1018 Main Street #1,    Evanston, IL 60202-4946
12026073    +Sheri Elowsky,    101 West 55th Street,    Apt 7H,    New York, NY 10019-5348
12026074    +Sheri O'Neill,    211 Calle de Arboles,    Redondo Beach, CA 90277-6605
12026075    +Sherian J Engel,    3117 Lake Creek Drive,    Highland Village, TX 75077-1823
12026077    +Sherie Artaza,    1640 B East 2nd Suite 100,    Austin, TX 78702-4582
12026078    +Sherine Van Brackle,    72-11 110th Street,    Apt. 1B,    Forest Hills, NY 11375-5426
12026079    +Sherri  Ferguson,    110 Oak View Drive,    Covington, GA 30016-4391
12026080    +Sherri Ezzell,    2601 St. John Circle,    Kinston, NC 28504-9043
12026081    +Sherri Gillen,    12490 Co. Rd. 5,    Delta, OH 43515-9720
12026082    +Sherri Mathis,    5085 Tremont Ave.,    Egg Harbor Township, NJ 08234-5760
12026083    +Sherri Oxenford,    629 Honey Creek Rd,    McDonough, GA 30252-5633
12026088    +Sherrie Harbeson,    704 Ocean Club Place,    Fernandina Beach, FL 32034-6565
12026089    +Sherrise Cumberlander,    419 Capital Lane,    Gurnee, IL 60031-4496
12026090    +Sherry A. O'Hagan,    2946 S. Buckingham Ave.,    Westchester, IL 60154-5115
12026091    +Sherry Arledge,    1050 Parkwood Terrace,    Nashville, TN 37220-1417
12026093    +Sherry Britt,    4727 Bedford Dr.,    Mesquite, TX 75150-1105
12026094    +Sherry Cartwright,    27002 Rio Pecos Dr.,    Valencia, CA 91354-2260
12026095    +Sherry Chapa,    8308 Laurel Avenue,    Raytown, MO 64138-3247
12026096    +Sherry L. Williams,    1908 Rosewood Street,    Vista, CA 92081-7303
12026097    +Sherry Lynn,    8164 Melrose Lane,    EL Cajon, CA 92021-1609
12026098    +Sherry Mastrogiacomo,    32257 CR 437,    Sorrento, FL 32776-9371
12026099    +Sherry Needham,    3203 Bennett Drive,    naperville, IL 60564-4167
12026100    +Sherry Peterson,    17881 Felson Circle,    Huntington Beach, CA 92649-4814
12026103    +Shery Harrison,    9549 Brentgate Drive,    Dallas, TX 75238-1811
12026104    +Sheryl Norton,    31 High St. #7207,    East Hartford, CT 06118-1877
12026105    +Sheryl Sanger,    W134N6759 Wild Rose Ct.,    Menomonee Falls, WI 53051-0500
12026106    +Sheryl Thompson,    2057 Wiley Ridge Rd,    Kankakee, IL 60901-8370
12026107    +Sheryl Titus,    424 Hunt Ct.,    Virginia Beach, VA 23452-6623
12026108    +Sheryl E. Thomas,    2029 W. Haddon,    Unit 1,    Chicago, IL 60622-3605
12026110    +Sheryl M Monaco,    25 Corn Flower Street,    Coto de Caza, CA 92679-5229
12026112    +Sheryl Schweissinger,    16643 S. 18th Way,    Phoenix, AZ 85048-9449
12026113    +Sheryl Troop,    5014 N. Springfield,    Chicago, IL 60625-6111
12026116    +Shinya Nakao,    34 Livingston Pl,    Ladera Ranch, CA 92694-0615
12026117    +Shira Hutt,    1376 Third Avenue, Apt 4R,    New York, NY 10075-0478
12026118    +Shireen Jamil,    2 Pittsfield Court,    Livingston, NJ 07039-1113
12026120    +Shirino Whitehorn,    138 LImerick Lane,    Phillipsburg, NJ 08865-5733
12026123    +Shirley Dominick,    536 canvasback court,    birdsboro, PA 19508-8858
12026124    +Shirley Hickman,    42 Cherry Hill Road,    Morgantown, WV 26508-2630
12026125     Shirley Hunter,    19 Arundel Gardens,    London, England W11 2LN
12026126    +Shirley Jackson,    2436 Francisco Street,    San Francisco, CA 94123-1815
12026127    +Shirley Rodgers,    1305 Andrews Court,    Franklin, TN 37069-1405
12026128    +Shirley Sanders,    9431 Smith Road,    Waite Hill, OH 44094-9306
12026129    +Shirley Startzman,    P.O. Box 94,    Danville, IN 46122-0094
12026130    +Shirley Sutherland,    4120 Silverwood Drive,    Williamsburg, VA 23188-8024
12026131    +Shirley Walker Armstead,    25598 Van Leuven,    Looma Linda, CA 92354-2431
12026132    +Shirley Ying,    136-33 62 RD,    Flushing, NY 11367-1008
12026133    +Shonda Cox,    1521 Canterbury Cir.,    Fort Worth, TX 76112-3106
12026134     Shopzilla.com,    Unit B,    P.O. Box 51920,    Los Angeles, CA 90051-6220
12026136    +Shruti Desai,    1834 Adams Pointe Court,    Snellville, GA 30078-2934
12026137    +Shubha Rao,    2701 Peachtree Park Drive,    Atlanta, GA 30309-1334
12026138    +Shwetha Ramesh,    1625 Nantucket Cir,    Apt 255,    Santa Clara, CA 95054-3811
12026139    +Shymal Sogal,    1914 Lyndale Ave,    Memphis, TN 38107-5107
12026140    +Sid  Beighley,    67 Stamford Ave,    Stamford, CT 06902-8011
12026142    +Sig Hall,    303 Flat Creek Trail,    Fayetteville, GA 30214-4417
12026143    +Sigalit Hillel,    861 Flanders Dr.,    N. Woodmere, NY 11581-3100
12026144    +Sigridur Jonasdottir,    7819 Airlane Ave.,    Los Angeles, CA 90045-2944
12026145    +Silas  Cooley,    1481 Willow Oaks Trail,    Matthews, NC 28104-8630
12131682    +Silicon Valley Bank,    c/o Newman, McManus and Rubenstein,    Much Shelist Denenberg Ament PC,
              191 North Wacker Drive Suite 1800,    Chicago, IL 60606-1631
12026147    +Silvana  Esposito,    6385 Grant Ct.,    Chino, CA 91710-3709
12026148    +Silvia Hidalgo,    3015 Q street NW,    Washington, DC 20007-3081
12026149    +Silvia Hoffman,    231 Bridgeport Drive,    Half Moon BAy, CA 94019-4238
12026150    +Silvia Llano,    235 E 43rd Street Apt 17E,    New York, NY 10017-4703
12026151    +Silvia Lopez,    32-36 48th Street,    Astoria, NY 11103-1711
12026154    +Simon Jones,    50 Murray Street,    Apt 1010,    New York, NY 10007-2265
12026157    +Simon Donovan,    1622 23rd Avenue,    San Francisco, CA 94122-3310
12026159    +Simon Shkolyar,    145 Lipsett Ave,    Staten Island, NY 10312-4824
12026160    +Simona Tescu,    1170 Steuben St,    Pasadena, CA 91106-3004
12026161    +Simone  Hill,    105 Grange Hall,    Storrs, CT 06269-6101
12026162    +Simone Davis,    1020 Paddocks Way,    Powder Springs, GA 30127-3792
12026163    +Simone Martin,    9720 Blackgold Rd,    La Jolla, CA 92037-1113
12026164    +Simpreet Kaur,    4726 Woodrose Circle,    Dublin, CA 94568-7652
12026165    +Sine D Trent,    57 Wiljoy Circle,    Lacey's Spring, AL 35754-3528
```

```
12026166   +Sinead Keegan,   326 East 73rd Street, Apt. 4A,   New York, NY 10021-4478
12026168   +Siobhan Wolohan,   21 Montclair Avenue,   Cedar Grov, NJ 07009-1029
12026170   +Sithina Yong,   218 Creekside Dr,   Pontotoc, MS 38863-1530
12026171   +Siu Yen,   12 Monroe Street.,   Apt H-12,   New York, NY 10002-7638
12026172   +Skineinta Delaney,   22 Cherry Field Drive,   West Hartford, CT 06107-3310
12026173   +Smith James,   19 Henry Ave,   Selden, NY 11784-2305
12026175   +Smriti Canakapalli,   2416 Yorktown St,   Apt 385,   Houston, TX 77056-4556
12026178    Sofia Magallona,   3101 Easton Turnpike,   Fairfield, CT 06825
12026179   +Sol-Myra Caro,   3002 Summer Cruise Dr,   Valrico, FL 33594-7641
12026180   +Solana Nolfo,   205 East 78th Street,   New York, NY 10075-1243
12026183   +Sondang Sirait,   3003 Van Ness St. NW,   Washington, DC 20008-4701
12026184   +Sondra Elrod,   12808 Tenth Street,   Chino, CA 91710-4255
12026185   +Sonia Blum,   3600 N. Lake Shore Dr.,   Apt 2807,   Chicago, IL 60613-4667
12026189   +Sonia Sharma,   1865 Brickell Ave,   A1904,   Miami, FL 33129-1605
12026190   +Sonia Sigur,   14835 Mercado Ave,   La Mirada, CA 90638-4930
12026192   +Sonja Wojcik,   24 Jasmine Road,   Matawan, NJ 07747-3710
12026193   +Sonja Zimmer,   4021 East E Street,   Tacoma, WA 98404-1448
12026194   +Sonya Bartsch,   5 Huntington Drive,   Fredericksburg, VA 22405-2041
12026195   +Sonya Caprio,   259 Kelly Road East,   Boulder, CO 80302-9670
12961204   +Sonya Felicio,   3326 Gator Bay Creek Blvd,   St Cloud, FL 34772-7389
12026196   +Sonya Metzler,   2660 Third Street,   Lincoln, CA 95648-2836
12026197   +Sonya Monroe,   213 Cove Drive,   Flossmoor, IL 60422-1911
12026198   +Sonya Moreland,   110 Glynn Isle Drive,   Covington, GA 30016-8167
12026199   +Sonya Teamer,   1916 W. Morse Ave,   Chicago, IL 60626-3150
12026200   +Sonya Zook,   3647 Keen Ave,   Mountville, PA 17554-1138
12026201   +Sookie Wicka,   1559 Dublin Lane,   Escondido, CA 92027-1284
12026202   +Sophie Kimball,   8105 W Floyd Ave,   Bld 12 Apt 106,   Lakewood, CO 80227-4750
12026203    Sophy Feng,   20,   Henderson, NV 89052
12026205   +Spencer Spiker,   1000 Surrey Woods Dr,   Bethel Park, PA 15102-3750
12026206   +Spencer Kennedy,   5 Whitetail Ln,   Bolton Landing, NY 12814-3402
12026208    Spencer Malmad,   302.5 4th Street,   Jersey City, NJ 07302
12026209   +Spirit Cruises LLC,   401 East Illinois St.,   Suite 301,   Chicago, IL 60611-5302
12026211   +Spyros Margetis,   530 East 76th Street,   Apt. 14F,   New York, NY 10021-3146
12026212   +Sri Sailaja Davuluri,   1000 Escalon Ave,   #1116,   Sunnyvale, CA 94085-4129
12026216   +Srinivas Bollimpalli,   6344 E. Paradise Dr,   Scottsdale, AZ 85254-4926
12026218   +Stacey Donald,   817 Clearlake Dr.,   Allen, TX 75002-5067
12026219   +Stacey Rasnake,   1370 Cherrybark Road,   Apopka    32703-1571
12026220   +Stacey Reddington,   536 W Addison St #498,   Chicago, IL 60613-4730
12026221   +Stacey Ross,   712 S. Main,   Suite 2,   Troy, IL 62294-1817
12026224   +Stacey Aloi,   3049 Paint Brush Trail,   Rockwall, TX 75032-6540
12026227   +Stacey DeMarco-Feeney,   197 Cooper Avenue,   Dumont, NJ 07628-2827
12026228   +Stacey Flaherty,   81 Overlook Circle,   Hudson, NH 03051-6411
12026230   +Stacey Hanson,   62 Brentwood Road,   Tewksbury, MA 01876-1203
12026231   +Stacey Hoffman,   4026 Elmwood Rd,   Cleveland Heights, OH 44121-2441
12026233   +Stacey Krozleski,   1184 Carter Road,   Midland, MI 48642-9615
12026234   +Stacey Madoff,   2610 Mulberry Ct,   Poughkeepsie, NY 12603-6966
12026236   +Stacey Meckley,   5423 A Hughes Ct.,   Fort Polk, LA 71459-3498
12026237   +Stacey Morrison,   4325 Falcon Ave,   Long Beach, CA 90807-2502
12026239   +Stacey Reau,   2080 Christy Rd.,   Fremont, OH 43420-9789
15420543   +Stacey Rosone,   1072 Highview Court,   Scotch Plains, NJ 07076-4614
12026241   +Stacey Sedgwick,   3722 Deerfield St.,   High Point, NC 27265-9442
12026242   +Stacey Stopka,   6602 Ridge Boulevard,   Brooklyn, NY 11220-4828
12026245   +Stacey Watts,   33 West Street,   Granby, MA 01033-9419
12026249   +Stacey Wild,   2725 N 7th St,   Coeurd'Alene, ID 83815-4915
12026249   +Stacia Brain,   109 E Verde Way,   North Las Vegas, NV 89031-4006
12026250   +Stacie Gediman,   8592 Holly lane,   Riverside, CA 92504-2319
12026251   +Stacie Harris,   4602 Sandy Oaks Rd,   Newalla, OK 74857-8814
12026253   +Stacie Beggs,   1107 Bluebonnet Circle,   Ennis, TX 75119-7501
12026258   +Stacy Bush,   507 Sassafras Dr,   Vermilion, OH 44089-9617
12026259   +Stacy Keese,   1720 P Barton Springs RD,   Austin, TX 78704-1068
12026260   +Stacy Taiber,   2514 NW 135th Street,   Urbandale, IA 50323-2120
12026261   +Stacy Biermann,   2644 W Leland Ave,   Unit 3,   Chicago, IL 60625-8009
12026264   +Stacy Campbell,   627 Creek Water Trl,   Marietta, GA 30060-1231
12026265   +Stacy Cassanite,   228 McKendree Lane,   Myrtle Beach, SC 29579-6399
12026266    Stacy Curro,   4,   Atlantic Highlands, NJ 07716
12026267   +Stacy Eckstein,   3148 Olive Knoll Place,   Escondido, CA 92027-6737
12026268   +Stacy Fairbanks,   434 SW Valeria View Dr #104,   Portland, OR 97225-7071
12026270   +Stacy Howland,   1323 7th Avenue,   Neptune, NJ 07753-5147
12026271   +Stacy Ice,   1500 McAbbott Ct,   Severn, MD 21144-3444
12026272   +Stacy Jacobi,   12617 Black Cherry Ln,   Ft Worth, TX 76040-3412
12026273   +Stacy Jahns,   0S570 IL Route 47,   Elburn, IL 60119-9633
12026274   +Stacy Kramer,   3075 W. Spencer Pl,   Thatcher, AZ 85552-5413
12026275   +Stacy Marshall Heerin,   1065 Winding Creek Trail,   Atlanta, GA 30328-2853
12026276   +Stacy Moore,   419 Maple St..,   Freeland, PA 18224-1209
12026277   +Stacy Ortiz,   30 Lenhome Drive,   Cranford, NJ 07016-2954
12026280   +Stacy Owens,   237 Chelmsford Drive,   Marietta, PA 17547-9736
12026281   +Stali Riley,   454 Shade Tree Circle,   Hurst, TX 76054-2942
12026283   +Stanton Pearson,   630 Smithfield Road,   A 102,   N. Providence, RI 02904-2900
12026284   +Stasia Reisfield,   73 Mount Vernon Lane,   Atherton, CA 94027-3036
12026285   +Staycee Gordon,   22165 Summer Breeze Court,   Saugus, CA 91390-5775
```

```
12026288   +Stefanie Svensson,   4903 59th Avenue,   Court West,   University Place, WA 98467-4145
12026290   +Stefanie Barberio,   3237 South Wells Street,   Chicago, IL 60616-3619
12026293   +Stefanie Murray,   199 Morrison Avenue,   Staten Island, NY 10310-2834
12026299   +Steffanie M Bergevin,   3685 Bradford Walk Trl,   Buford, GA 30519-7800
12026300   +Stella Baccaray,   33175 Fairport Drive,   Avon Lake, MP 44012-2374
12026302   +Stella Ezeamama,   570 Privilege Street #3,   Woonsocket, RI 02895-1323
12026303   +Stella Metsovas,   1492  N. Coast Highway,   Laguna Beach, CA 92651-1387
12026305   +Stephanie Benstock,   3121 Middletown Road,   Apt. 7L,   Bronx, NY 10461-5323
12026307   +Stephanie Dykeman,   2831 n Burling St,   Unit 2s,   Chicago, IL 60657-5249
12026308   +Stephanie Flakne,   2408 Basswood,   Columbia, MO 65203-0693
12026310   +Stephanie Kennedy,   7301 E. Third Ave,   #413,   Scottsdale, AZ 85251-4464
12026312   +Stephanie Martin,   1500 Preston RD,   2215,   Plano, TX 75093-5131
12026314   +Stephanie Monson,   2605 Gazelle Ct,   Antioch, CA 94531-9336
12026316   +Stephanie O'Brien,   42 Merrell Rd.,   Leicester, NC 28748-7567
12026319   +Stephanie Pociecha,   2339 Peachtree Circle,   Antioch, CA 94509-5873
12026320   +Stephanie Polachek,   1324 8th ST SE,   Minneapolis, MN 55414-1530
12026322   +Stephanie Walters-Samuel,   428 West Hudson Ave,   Englewood, NJ 07631-1407
12026323   +Stephanie Anderson,   7401 Volga Ave,   Texarkana, TX 75503-9593
12026324   +Stephanie Arsenault,   3901 Accent Drive,   Apt 412,   Dallas, TX 75287-6784
12026327   +Stephanie Bambury,   2070 raven rd,   pleasanton, CA 94566-5315
12026328   +Stephanie Bergman,   302 Egremont Plain Road,   Great Barrington, MA 01230-1524
12026330   +Stephanie Chen,   4737 Proctor Ave,   Oakland, CA 94618-2540
12026329   +Stephanie Chen,   3334 Bryant St,   Palo Alto, CA 94306-3524
12026331    Stephanie Cox,   P.O. Box 4487,   Jeffersonville, IN 47131-4487
12026333   +Stephanie Dilliard,   PO BOX 16567072,   Sioux Falls, SD 57186-0001
12026334   +Stephanie Friedberg,   4233 Kraft Ave.,   Studio City, CA 91604-2941
12026335   +Stephanie Garcia,   307 Westfield Ave.,   Elizabeth, NJ 07208-1619
12026336   +Stephanie Horhota,   13Prospect Drive,   Brookfield, CT 06804-1114
12026337   +Stephanie Houseal,   4165 Vincennes Place,   New Orleans, LA 70125-2742
12026338   +Stephanie Jacobson,   23622 165 ave se,   monroe, WA 98272-9102
12026341   +Stephanie Kouris,   910 W. 19th Street Apt. 3,   Chicago, IL 60608-3587
12026343   +Stephanie LaFrate,   89 Maude Ave,   Unit B,   Fox Lake, IL 60020-1374
12026344   +Stephanie Lane,   12040 Windom Peak Way,   San Diego, CA 92131-3839
12026345   +Stephanie Largent,   1299 CR 2281,   Cleveland, TX 77327-0191
12026347   +Stephanie Long,   1001 Chateau Court,   Atco, NJ 08004-1317
12026348   +Stephanie Lookabaugh,   60 Dublin Place,   Montgomery, AL 36108-4711
12026349   +Stephanie McGarry,   1050 Lenox Park Blvd NE,   Apt 4112,   Atlanta, GA 30319-5839
12026352   +Stephanie N. Murray,   2728 N.E. 32nd Street,   Lighthouse Point, FL 33064-8547
12026353   +Stephanie Newport,   412 Eleventh Street,   Osawatomie, KS 66064-1534
12026354   +Stephanie Penner,   2001 Hamilton Street,   Enclave #7,   Philadelphia, PA 19130-4201
12026356   +Stephanie Polyakov,   6331 Orange St. # 111,   Los Angeles, CA 90048-4873
12026357   +Stephanie Powell,   482 Shadowgraph Drive,   San Jose, CA 95110-3566
12026358   +Stephanie Sauer,   278 Courtney Anne Drive,   Mc Minnville, TN 37110-4427
12026362   +Stephanie Smith,   31912 Sunset Ave,   Laguna Beach, CA 92651-6833
12026363   +Stephanie Stradley,   3701 Fish Hawk Landing,   Gahanna, OH 43230-6444
12026365   +Stephanie Tsay,   824 S. Easthills Dr.,   West Covina, CA 91791-3449
12026366   +Stephanie Uribe,   5541 Clinchfield Trail,   Norcross, GA 30092-2070
12026367   +Stephanie Valcourt,   18 Westgate Dr. T6,   Woburn, MA 01801-6459
12026369   +Stephanie Walker,   2412 Sybil Dr,   Mesquite, TX 75149-1227
12026372   +Stephanie Young,   1477 Rutherford Dr.,   Pasadena, CA 91103-2776
12026373   +Stephanie Zotti,   1288 Celebration Way,   Mableton, GA 30126-7727
12026374   +Stephen Adolphus,   474 State Street,   Guilford, CT 06437-2032
12026376   +Stephen Sakach,   33761 Killarney Lane,   San Juan Capistrano, CA 92675-4960
12026378   +Stephen Thompson,   4805 Larkin Rd,   Fort Meade, MD 20755-2139
12026380   +Stephen Barnette,   5208 Rollins Ave.,   Jacksonville, FL 32207-7712
12026381   +Stephen Bonacci,   40 Thayer Street,   Rochester, NY 14607-2825
12026382   +Stephen Colman,   1096 Mill Creek Manor,   Atlanta, GA 30319-1980
12026383   +Stephen Conroy,   4201 Sweetbay Drive,   Bethel Park, PA 15102-3594
12026384   +Stephen Cook,   3335 N. Halsted #3,   Chicago, IL 60657-2696
12026385   +Stephen Epner,   3110 N. Sheridan Rd.,   Unit 710,   Chicago, IL 60657-4938
12026387   +Stephen Hare,   255 4th Street 2R,   Hoboken, NJ 07030-3829
12026388   +Stephen Heinsinger,   3001 Dawson Ave,   Silver Spring, MD 20902-2653
12026391   +Stephen Infurna,   3839 Dogwood Rd,   Walnutport, PA 18088-9538
12026392   +Stephen Jones,   8746 Belfast Cir,   San Diego, CA 92126-3604
12026394   +Stephen Leslie,   1350 North Town Center Drive,   #2069,   Las Vegas, NV 89144-0586
12026396   +Stephen Mackin,   8550 Touchton Rd.,   #1224,   Jacksonville, FL 32216-2209
12026398   +Stephen McPaul,   PO Box 404,   East Bernard, TX 77435-0404
12026399   +Stephen Meyer,   295 Park Avenue South,   Apt. 12N,   New York, NY 10010-4523
12026400   +Stephen Minson,   110-5 Coolidge Hill Road,   Watertown, MA 02472-5031
12026404    Stephen Schroeder,   1436 Roseneade Parkway,   #114,   Carrollton, TX 75007
12026406    Stephen Smolenski,   41 Oak Street,   Manor, PA 15665
12026407   +Stephen Soffe,   20870 Yellowbloom Court,   Ashburn, VA 20147-4010
12026408   +Stephen Thompson,   22114 Redbeam Avenue,   Torrance, CA 90503-6237
12026409   +Stephen Weiss,   7631 Center Bay Drive,   North Bay Village, FL 33141-4016
12026410   +Stephenie Fink,   52712 NE Porter Lane,   Scappoose, OR 97056-3558
12026411   +Stephenie Reynolds,   8124 Pepperdine Way,   Knoxville, TN 37923-1252
12026413   +Steve A Dubrueler,   158 Front Royal Pike,   Suite 305,   Winchester, VA 22602-4324
12026415   +Steve Anderson,   232 5th Avenue East,   Cresco, IA 52136-1312
12026417   +Steve Dewhurst,   7404 Sharon Lee Dr.,   Arlington, TX 76001-7050
12026418   +Steve Fain,   3840 Marquis Drive,   Garland, TX 75042-7517
```

```
12026419    +Steve Ferman,   8 Longview Road,   Livingston, NJ 07039-3641
12026420    +Steve Futch,   314 S. Singleton Ave.,   Titusville, FL 32796-3005
12026422    +Steve Henkel,   2005 W Warner Ave,   Unit 2,   Chicago, IL 60618-3178
12026423    +Steve Kellogg,   2947 Whitehead Street,   Miami, FL 33133-3741
12026424    +Steve Kellogg,   3225 Aviation Ave,   Miami, FL 33133-4741
12026425    +Steve Leebove,   17800 Burbank Blvd,   Ste 110,   Encnino, CA 91316-1663
12026427    +Steve McCloskey,   136 Decker St.,   Mansfield, PA 16933-1055
12026428    +Steve Murphy,   208 Spring Valley Way,   Aston, PA 19014-1455
12026429    +Steve Perricone,   214 East 12th Street #4,   New York, NY 10003-9100
12026430    +Steve Shiflett,   3200 Capital Mall Dr. Sw #K102,   Olympia, WA 98502-8689
12026431    +Steve Simon,   PO Box 1840,   Manhattan Beach, CA 90267-1840
12026437    +Steven Nolfi,   1904 Geraldine Court,   Wall, NJ 07719-9157
12026438    +Steven Schaet,   904 south andrews ave,   Fort Lauderdale, FL 33316-1036
12026439    +Steven Tuthill,   506,   Fairview Ave,   Ridgewood, NY 11385-1916
12026440    +Steven Chan,   33-41 73rd Street,   Jackson Heights, NY 11372-1105
12026441    +Steven Chew,   1654 Pavo Real Ave,   Monterey Park, CA 91754-5412
12026442    +Steven Cohrs,   11 Ripplewood Drive,   Randolph, NJ 07869-3818
12026443    +Steven Compton,   1016 Streamdale Pt. W,   Antioch, TN 37013-4263
12026444    +Steven Davis,   10 Brookside Road,   Collegeville, PA 19426-3537
12026445    +Steven Di Spigna,   2 Colony Drive,   Monroe, NY 10950-3108
12026446     Steven Eastman,   13 Pamrick Crescent,   Clontarf, Queensland 04019-0000
12026447     Steven Ecklond,   NY Ladder & Scaffolding,   Yonkers, NY 10702-0847
12026448    +Steven Friese,   1308 Township Line Road,   Chalfont, PA 18914-1056
12026450    +Steven Heisler,   7767 Hollywood Blvd.,   # 107,   Los Angeles, CA 90046-2648
12026451    +Steven Holmes,   160 Amanda Drive,   Matthews, NC 28104-7711
12026452    +Steven Johnson,   540 N May #1089,   Mesa, AZ 85201-4480
12026453    +Steven Kirby,   11408 201st Road,   Live Oak, FL 32060-5558
12026456    +Steven Libin,   360 E65th St,   Apt 5H,   New York, NY 10065-6714
12026458    +Steven Mayans,   1201 N. Flagler Drive,   West Palm Beach, FL 33401-3509
12026459    +Steven Miyakawa,   761 Pine St.,   San Francisco, CA 94108-3130
12026462    +Steven Patch,   55 Mountain Laurel Way,   Suffield, CT 06078-1982
12026463    +Steven Quiring,   1001 Sarasota Cir,   Dallas, TX 75223-1314
12026465    +Steven Roffers,   1046 Davis Circle NW,   Atlanta, GA 30318-7525
12026466    +Steven Shubert,   120 Ashbury Square,   Mebane, NC 27302-8740
12026467    +Steven Spivak,   1303 Clagett Drive,   Rockville, MD 20851-1702
12026468    +Steven Symon,   2 Constitution Court,   Unit 512,   Hoboken, NJ 07030-6727
12026470     Steven Wilstein,   14,   Arlington, WA 98223
12026471    +Steven Winston,   302 Vanasse St PO Box 397,   Somerset, WI 54025-0397
12026457    +Steven manship,   8112 Kiner Ave,   Huntington Beach, CA 92646-1517
12026472    +Stuart Hamilton,   1162W 1600S,   Woods Cross, UT 84087-2203
12026474    +Stuart Anolik,   3130 Fairview Park Drive,   Suite 500,   Falls Church, VA 22042-4523
12026473    +Stuart Anolik,   13405 Moran Drive,   North Potomac, MD 20878-3928
12026475    +Stuart Jewell,   6117 Tammy Dr,   Alexandria, VA 22310-1524
12026477    +Stuart Walek,   4314 Ligustrum Drive,   Melbourne, FL 32934-8603
12026478    +Subashini Yogeswaren,   8841 Spectrum Center Blvd,   #5308,   San Diego, CA 92123-1468
12026481    +Sue Lucia,   4761 NW 28th Way,   Boca Raton, FL 33434-5824
12026482    +Sue Brostowski,   28 West Kissimee Rd,   Lindenhurst, NY 11757-6606
12026483    +Sue Miller,   249 N. Lee St.,   Mount Prospect, IL 60056-1951
12026484    +Sue Robinson,   2675 Mapleloft Ln.,   Sarasota, FL 34232-4379
12026485    +Sueann Cha,   405 N. Wabash Ave.,   Unit 5103,   Chicago, IL 60611-5694
12026486    +Suhas Parekh,   1102 Addington Drive,   Commerce Twp., MI 48390-4001
12026488    +Suki Swaroop,   19501 Waterbury Lane,   Huntington Beach, CA 92646-3541
12026490    +Sumeet Patel,   5450 Wissahickon Ave.,   Apt. 249B,   Philadelphia, PA 19144-5267
12026493    +Summer Osborn,   11095 Creekside Dr,   Allendale, MI 49401-9497
12026496    +Sunaina Koduru,   23805 Kensington Court,   West Hills, CA 91307-1263
12026497     Suneta Bhadra,   17525 NE40th St,   APT# C-215,   REDMOND, WA 98052
12026498    +Suni Williams,   4605 Whispering Pines Lane,   Wilson, NC 27896-9189
12026499    +Sunil Soi,   1398 Edinburg Road,   West Windsor, NJ 08550-3218
12026502    +Suong Khauv,   2960 Champion Way #103,   Tustin, CA 92782-1235
12026503     Supriya Vidic,   B CO 1st BSTB Unit 05186,   apo, CA 96224
12026504    +Susan Alonzo,   4664 Hunters Circle West,   Canton, MI 48188-2377
12026505    +Susan Applewhite,   5950 The Twelfth Fairway,   Suwanee, GA 30024-3403
12026506    +Susan Brane,   104 Crown Court,   Peachtree City, GA 30269-4120
12026507    +Susan Dean,   10535 E Cannon Drive,   Scottsdale, AZ 85258-4933
12026508    +Susan Eisma,   51 Fieldstone Drive,   #68,   Hartsdale, NY 10530-1580
12026509    +Susan Freeman,   8244 Eddy Ave NE,   Abq, NM 87109-4958
12026510    +Susan Geiser,   6328 Howe Street,   Apt 22,   Pittsburgh, PA 15206-4461
12026511    +Susan Gornell,   334 West 22nd St.Apt. 6,   Apt. 6,   New York, NY 10011-2658
12026512    +Susan Grabiec,   19 Fols Avenue,   Meriden, CT 06450-2421
12026513    +Susan Hewitt,   1156 Hampshire Street,   San Francisco, CA 94110-3428
12026514    +Susan Kalbarczyk,   905 Clearwater Drive,   Bel AIr, MD 21015-6324
12026515    +Susan Leach,   1600 Turquoise Drive,   Carlsbad, CA 92011-1234
12026517    +Susan Magowan-Black,   1418 Aiken Street,   Staunton, VA 24401-2038
12026518    +Susan Mullaney,   169 Hunnewell Street,   Needham, MA 02494-1421
12026519    +Susan Perry,   1236 Harding Ave,   Hershey, PA 17033-1228
12026520    +Susan Pettinato,   3385 Floral Court,   Suwanee, GA 30024-2833
12026522    +Susan Schmitt Reyna,   6814 Main Street,   Kansas City, MO 64113-2430
12026524    +Susan Apgood,   News Generation, Inc.,   7508 Wisconsin Avenue, Suite 300,
              Bethesda, MD 20814-3561
12026525    +Susan Arndt,   1076 6th Street,   N. Catasauqua, PA 18032-2240
```

```
12026526   +Susan Arrington,   741 Hunt Club Run,   Charleston, SC 29414-9101
12026527   +Susan Backus,   49500 Sky Harbor Rd.,   Aguanga, CA 92536-9260
12026528   +Susan Becker,   2226 Lomond Lane,   Walnut Creek, CA 94598-3703
12026529   +Susan Bohm,   9644 Hastings Mill Drive,   Glen Allen, VA 23060-3266
12026530   +Susan Bridges,   26100 Old 41 Road,   Bonita Springs, FL 34135-8613
12026531   +Susan Burkett,   301 Hammock Terrace,   Venice, FL 34293-1014
12026533   +Susan Carleton,   2725 S. Karen Dr.,   Chandler, AZ 85286-4321
12026539   +Susan Curry,   5209 Riverfront Dr,   palmyra, NJ 08065-2143
12026540   +Susan DeMoss,   12496 Cavallo Street,   San Diego, CA 92130-2734
12026542   +Susan Dexter,   705 Sweet Gum Way,   Canton, GA 30115-8528
12026543   +Susan Dickinson,   3667 Hawaii Ct. South,   Pleasanton, CA 94588-4915
12026544   +Susan Dodds,   17218 NE 134th Place,   Redmond, WA 98052-1225
12026545   +Susan Dolan,   7 Sams Way,   Hamilton, NJ 08620-9779
12026546   +Susan Dreyer,   1045 W. Alva St.,   Palatine, IL 60067-2254
12026547    Susan Fisher,   129 Tamarind Ct.,   Stelle, IL 60919
12026549   +Susan Garland,   156 Point Road,   Belgrade, ME 04917-4520
12026550   +Susan Gervasio Horan,   8 Windswept Drive,   Robbinsville, NJ 08690-1112
12026551   +Susan Gidney,   5685 Rio Road,   Riverside, CA 92509-6408
12026552   +Susan Gottlin,   142 Justin Avenue,   2nd Floor,   Staten Island, NY 10306-3744
12026553   +Susan Hall,   1141 Main Rd.,   Islesboro, ME 04848-4208
12026554   +Susan Harden,   22725 Modesto Drive,   Mission Viejo, CA 92691-1929
12026555   +Susan Harrod,   108 Stinebaugh Drive,   Wapakoneta, MP 45895-1238
12026556   +Susan Hayes,   23679 Calabasas Road #382,   Calabasas, CA 91302-1502
12026557   +Susan Healy,   5 Lands End Lane,   Dodgeville, WI 53595-0001
12026558   +Susan Hetzel,   35271 Lorain Road,   North Ridgeville, OH 44039-4456
12026559   +Susan Heuer,   6261 Hill Haven Avenue,   Las Vegas, NV 89130-2347
12026560   +Susan Kann,   Po Box 400,   Guttenberg, IA 52052-0400
12026563   +Susan Landreville,   25 Green Way,   South Yarmouth, MA 02664-2027
12026565   +Susan Lear,   220 N. Armour,   Wichita, KS 67206-2004
12026566   +Susan Lee,   63-84 Saunders St.,   Apt. 6A,   Rego Park, NY 11374-3104
12026568   +Susan Long,   4023 Baytree court,   High Point, NC 27265-9302
12026569   +Susan Lyons,   918 Pebble Hill Road,   Doylestown, PA 18901-3229
12026570   +Susan Martin,   750 S. Harvard Ct.,   Palatine, IL 60067-6664
12026571   +Susan Mascianelli,   7 Maplewood Lane,   Stockholm, NJ 07460-1128
12026572   +Susan Mathews,   4212 Wayfaring Street,   Mesquite, TX 75150-4255
12026574   +Susan McCloskey,   1151 Armada drive,   Pasadena, CA 91103-2830
12026575   +Susan McHugh,   89 DeBaun Avenue,   Ramsey, NJ 07446-1620
12026576   +Susan Morris,   113 West Houston St. Apt. #1,   Tyler, TX 75702-8135
12026577   +Susan Moyer,   5022 Laurelgrove Avenue,   Valley Village, CA 91607-3022
12026579   +Susan Norman,   7150 Lackman Rd,   # 908,   Shawnee, KS 66217-8310
12026580   +Susan Nuth,   9276 Hollister St.,   Ventura, CA 93004-0705
12026582   +Susan Oliver,   7A Governors Way,   Milford, MA 01757-5113
12026583   +Susan Perdoch,   15 Van Nostrand Ct.,   Little Neck, NY 11362-1449
12026584   +Susan Poe,   620 Greensward Lane,   KS 103,   Delray Beach, FL 33445-9028
12026588   +Susan RIchardson,   400 Steeles Lane #11,   Tazewell, VA 24651-9635
12026586   +Susan Rayls,   730 Walder Trail,   San Antonio, TX 78260-7742
12026587   +Susan Reese,   The Hibbert Group,   400 Pennington Road,   Trenton, NJ 08618-3195
12026590   +Susan Roh,   1790 S Lafayette St.,   Denver, CO 80210-3247
12026594   +Susan Seitel,   5197 Beachside Drive,   Minnetonka, MN 55343-9410
12026595   +Susan Shufelt,   134 N. Lakeside Dr.,   Kennesaw, GA 30144-3092
12026596   +Susan Simonsen,   755 Cambridge Dr.,   Burr Ridge, IL 60527-6273
12026597   +Susan Skeith,   9600 Low Meadow Drive,   GAITHERSBURG, MD 20882-3032
12026598   +Susan Small,   11056 Malone St.,   Alta Loma, CA 91701-7719
12026599   +Susan Spater-Zimmerman,   32 Glamford Ave,   Port Washington, NY 11050-2437
12026601   +Susan StClair,   47 Lourdes Ave,   #3,   Jamaica Plain, MA 02130-3304
12026600   +Susan Stan,   1017 Mansion Ave,   Collingswood, NJ 08108-3227
12026602   +Susan Streufert,   15208 Gravenhurst Terrace,   North Potomac, MD 20878-3421
12026603   +Susan Sturgis,   P.O. Box 434,   Rutland, MA 01543-0434
12026607    Susan Valencia,   10034 36th Ave NE,   Seattle, WA 98125-7810
12026610   +Susan Weber,   21W241 Ahlstrand Road,   Lombard, IL 60148-5278
12026611    Susan Wiggins,   500 Woodrow St.,   Arlington, TX 76012-5038
12026564   +Susan lane,   263 Queens Grant Rd.,   Fairfield, CT 06824-1929
12026612   +Susana Sherman,   305 Lyons Road,   Basking Ridge, NJ 07920-2418
12026613   +Susanna Lehman,   3127 SE Indian Street,   Stuart, FL 34997-5135
12026614   +Susannah Reily,   10857 Caravelle Pl.,   San Diego, CA 92124-2048
12026615   +Susanne Cofer,   3285 Allegheny Dr.,   Marietta, GA 30066-4438
12026616   +Susanne  Michaelis,   5130 lakeshore Drive,   Fairfield, CA 94534-4101
12026617   +Susanne Greenfield,   121 Madison Avenue,   New York, NY 10016-7033
12026618   +Susanne King,   50 Columbus Avenue,   Apt #321,   Tuckahoe, NY 10707-2528
12026619   +Susanne LaRiviere,   12606 Indianapolis Street,   Los Angeles, CA 90066-1514
12026621   +Sushma Patel,   624B Cedar Street,   Carrollton, GA 30117-2472
12026622   +Suspiro Realzola,   13340 kit lane condo c1,   dallas, TX 75240-5860
12026624   +Suthida Laophitakkul,   6756 Lake Washington Blvd,NE APT#D-22,   Kirkland, WA 98033-3517
12026627   +Suzanne Bako,   7115 NE 159th Street,   Kenmore, WA 98028-4251
12026629   +Suzanne  Moore,   1706 W. Rosal Dr,   Chandler, AZ 85224-2254
12026630   +Suzanne Akins,   117 Bridgewater Cir,   Brunswick, GA 31525-2705
12026631   +Suzanne Bernard,   2 South Catherine,   La Grange, IL 60525-2309
12026632   +Suzanne Catalano,   7830 Thames Drive,   Bloomington, IN 47408-9337
12026633   +Suzanne DiMarco,   309 Allens Lane,   Mullica Hill, NJ 08062-2006
12026634   +Suzanne Dunleavy,   335 Careswell Street,   Marshfield, MA 02050-5327
```

```
12026636    +Suzanne Keenan,   319 Chapel Valley Lane,    Apex, NC 27502-4676
12026637    +Suzanne Keller,   3220 Jeffrey Lori East,   Finksburg, MD 21048-2131
12026638    +Suzanne Kersikoski,   1403 Meadow Drive,    Blue Bell, PA 19422-3304
12026639    +Suzanne Kindschi,   410 Park Ranch Place,   Escondido, CA 92025-7371
12026640    +Suzanne Koczara,   1446 Lochmoor Blvd.,    Grosse Pointe Woods, MI 48236-1761
12026641    +Suzanne Kussner,   30299 Buck Tail Drive,   Canyon Lake, CA 92587-7702
12026643    +Suzanne Lehrer,   2508 North Southport,   Chicago, IL 60614-2125
12026644    +Suzanne Lindenfeld,   2430 Camino Gardens Way,   Carmichael, CA 95608-5105
12026645    +Suzanne M Immerfall,   7533 Chesterfield Drive,   Canton, MI 48187-1241
12026646    +Suzanne M. Schultz,   1522 North Oakley,   APT. 1.,   Chicago, IL 60622-1800
12026648    +Suzanne Marcin,   396 south professor st,   Oberlin, OH 44074-1831
12026649    +Suzanne Meekhof,   1246 W Nelson,    1R,   Chicago, IL 60657-0189
12026650    +Suzanne Meola,   57 Markwood Drive,   Howell, NJ 07731-2351
12026651    +Suzanne Moody,   2600 Grouse Lane,   Rolling Meadows, IL 60008-2822
12026652    +Suzanne Nelson,   214 Poinsettia Drive,   Easley, SC 29642-9380
12026653    +Suzanne Pizzico,   722 Piney Hollow Rd,   Hammonton, NJ 08037-2720
12026654    +Suzanne Raison Dertz,   7515 E Easterln,   Centenntial Co 80112-1754
12026656    +Suzanne Tax,   630 Montview Place,   River Vale, NJ 07675-6266
12026659    +Suzie Egolf,   9911 Chase Hill Court,   Vienna, VA 22182-1427
12026660    +Suzonna Schlenk,   1999 avenue of the Stars,   Los Angeles, CA 90067-6022
12026662    +Suzy Krpikyan,   1841 wagner st.,   pasadena, CA 91107-2342
12026662    +Suzy Cassidy,   PO Box 486,   North Bend, WA 98045-0486
12026663     Sven Schaper,   Am Dorfgarten 40 B,   Frankfurt          60435
12026666    +Svetlana Vaynshteyn,   2569 West 2nd Street,   Apt 4B,   Brooklyn, NY 11223-6203
12026667    +Swetha Rao,   4409 Lance Dr,   Flower Mound, TX 75022-1013
12026668    +Swetha Sadananda,   3525 Routh Street,   Unit 6,   Dallas, TX 75219-4706
12026669    +Sybil Hadley,   235 Ledgemont Court,   Atlanta, GA 30342-2097
12026671    +Sydney Anderson,   24128 Se 380th St,   Enumclaw, WA 98022-8841
12026672    +Sylvia Cacciato,   1021 N. Garfield Street,   #707,   Arlington, VA 22201-2578
12026673    +Sylvia Firth,   6460 Calle Del Sol,   El Paso, TX 79912-7523
12026674    +Sylvia Holden,   2033 Lathan Avenue,   Camarillo, CA 93010-1937
12026677    +T Meredith Nagin,   851 N Glebe Rd,   Apt 1121,   Arlington, VA 22203-4156
12026739    +TAMMY MITCHELL,   P.O. BOX 452,   CHARLTON CITY, MA 01508-0452
12026740    +TAMMY PAUL,   399 WOODARD RD,   PRINCETON, NC 27569-8479
12026746    +TAMORA SPILLER,   1834 W. 22ND PLACE,   CHICAGO, IL 60608-4302
12026751   +++TANNIS SLOAN,   258 ARTHUR SLOAN RD,   HORTENSE GA  31543-2038
            (address filed with court:  Tannis Sloan,   RR 1, Box 321,   Hortense, GA 31543)
12026760    +TANYA MCGRAW,   5170 SAN FELICIANO DR.,   WOODLAND HILLS, CA 91364-1628
12026782    +TARA SPENCER,   2333 BOYLSTON AVE E APT 1,   SEATTLE, WA 98102-6537
12026869    +TERRI UCHYN,   2478 CRYSTAL CREEK LANE,   ELGIN, IL 60124-6881
12026885    +THANOS PAPALEXIS,   440 ROYAL PALM WAY,   SUITE 202,   palm beach, FL 33480-4142
12026948    +THOMAS OETJEN,   342 EAST E. STREET,   BENICIA, CA 94510-3279
12026921    +Thomas Bliss,   425 S Hubbards Ln,   Apt 100,   Louisville, KY 40207-4078
12026970   +++TIANA CLAVETTE,   15 SPRUCE ST,   SOMERSWORTH NH  03878-4412
            (address filed with court:  Tiana Clavette,   15 Tremont Street,   Somersworth, NH 03878)
12027020   +++TIMOTHY DEAN,   17332 80TH DR NE,   ARLINGTON WA  98223-9837
            (address filed with court:  Timothy Dean,   17332 81st Ave. NE,   Arlington, WA 98223)
12027023    +TIMOTHY FUERNEISEN,   34 GRAVELLY HILL RD,   BRIDGETON, NJ 08302-9243
12027108    +TOMAS DEPINA,   19-21 HOWARD ST,   BROCKTON, MA 02301-1613
12027132    +TONY DIFONZO,   222 EAST SARATOGA STREET,   APT 906,   BALTIMORE, MD 21202-3528
12027203    +TRACY NEWCOMB,   7075 COVENTRY TERRACE,   ENGLEWOOD, FL 34224-8522
12026678    +Tabetha Daum,   539 South Main St,   Room 7007,   Findlay, OH 45840-3229
12026679    +Tabitha  Orr,   17888 cr. 319,   Brazoria, TX 77422-7767
12026680     Tabitha Harrison,   1774 17th Ave NW,   Seattle, WA 98117
12026681    +Tabitha Hewitt,   10800 Brighton Bay Blvd,   Apt 11302,   Saint Petersburg, FL 33716-4404
12026682    +Tabitha Rutherford,   792 Francis Avenue,   Columbus, OH 43209-2416
12026683    +Tad Mackey,   1505 Lankford Dr,   1909,   Valdosta, GA 31601-8456
15811099    +Tahira Hashmi,   29 W278 Staffeldt Dr,   Naperville, IL 60564-5767
12026684    +Tahmina Mansell,   9223 Silverwood Drive NE,   Albuquerque, NM 87113-2195
12026685    +Tai Frazier,   192 Berkley Place,   Dumont, NJ 07628-1415
12026686    +Taina Dube,   490 Newtown Ave.,   Norwalk, CT 06851-1917
12026688    +Tal Kadar,   50 Forest St, Apt. 807,   Stamford, CT 06901-1869
12026689    +Tam Nguyen,   3011 Barkley Ave,   Bronx, NY 10465-2115
12026690    +Tamala  Schroeder,   8618 US HWY 51 N,   Minocqua, WI 54548-9347
12026691     Tamara Martin,   1134 Grand Avenue,   Cincinnati, OH 45204-1677
12026692    +Tamara O'Gilvie,   9649 Pineapple Preserve Court,   Fort Myers, FL 33908-9725
12026693    +Tamara Redeker,   7315 Moscow Rd.,   Horton, MI 49246-9507
12026694    +Tamara Bernardi,   4529 N Plainfield Ave,   Norridge, IL 60706-4334
12026695    +Tamara Caratachea,   42726 Applewood Street,   Fremont, CA 94538-4002
12026696    +Tamara H Moen,   27749 Hub Circle,   Sun City, CA 92585-4901
12026697    +Tamara Hill,   1269 N. Highland Ave,   Jackson, TN 38301-4447
12026698    +Tamara Houchens,   6750 Astoria Dr.,   Riverside, CA 92503-1004
12026699    +Tamara Hughes,   203 Yoakum Parkway,   Unit# 1723,   Alexandria, VA 22304-3769
12026700    +Tamara McIver,   PO BOX 71,   510 Main St.,   LaRussell, MO 64848-8152
12026702    +Tamara Neal,   3151 County Rd 436,   Jackson, MO 63755-8410
12026704    +Tamara Potter,   16707 150th Ct NE,   Woodinville, WA 98072-8107
12026705    +Tamara Scalise,   10140 Wateridge Circle #125,   San Diego, CA 92121-5765
12026707    +Tamara Wilson,   5 Dorset Drive,   Marlton, NM 08053-2809
12026708    +Tame Dunn,   22935 Jamie Brook Lane,   Katy, TX 77494-4462
12026710    +Tami  Sender,   22805 South Park Place Drive,   Channahon, IL 60410-3272
```

District/off: 0752-1         User: mjerdine            Page 118 of 178          Date Rcvd: Oct 11, 2011
                            Form ID: pdf006            Total Noticed: 10843

```
12026712    +Tami Ireland,    93 Linwood Avenue,    Newton, MA 02460-1425
12026713    +Tami J. Reavis,    8515 Bluebird Cir,    Baytown, TX 77523-8510
12026714    +Tami Piacente,    28 Clarendon Avenue,    Apt. 1,    Yonkers, NY 10701-5808
12026718    +Tammi Caruso,    48 Campbell Street,    Waldwick, NJ 07463-2404
12026719    +Tammi Herman,    493 NE 3rd Ave.,    Ste E100,    Canby, OR 97013-2974
12026720    +Tammi O'Grady,    7838 Rudnick Ave,    Canoga Park, CA 91304-4707
12026721    +Tammi Reynolds,    781 Fezell Road,    Freedom, PA 15042-9666
12026722    +Tammi Walkup,    22054 CR 1551,    Ada, OK 74820-3103
12026723    +Tammie Adams,    123 Deer Chase,    Thomaston, GA 30286-2746
12026724    +Tammie Alder,    5024 Golden Ave,    Riverside, CA 92505-3221
12026725    +Tammy Clinton,    8062 Vigo Rd,    Bagdad, KY 40003-7013
12026726    +Tammy DeVoll,    28406 Oakwood,    Inkster, MI 48141-1664
12026727    +Tammy Ennis,    5532 Fernhill Cr #C,    Huntington Beach, CA 92649-3757
12026728    +Tammy Gaines,    23 Stonebrooke Drive,    Rome, GA 30165-6507
12026729    +Tammy Mickoliger,    #440 Marcy Ave,    Riverhead, NY 11901-2911
12026730    +Tammy Blackburn,    1464 Stone Trail,    Enterprise, FL 32725-2402
12026732    +Tammy Grim,    209 Libby Lane,    Canton, GA 30115-5499
12026733    +Tammy Jedra,    2303 Emerson Raod,    Weedsport, NY 13166-9517
12026735    +Tammy Lakes,    1018 Reserve Way,    Indianapolis, IN 46220-1883
12026736    +Tammy Landay,    9731 NW 51 Street,    Coral Springs, FL 33076-2460
12026737    +Tammy Maruca,    6464 Dorchester Drive,    Westerville, OH 43082-7022
12026738    +Tammy Miller,    1115 Pritztown Road,    Reinholds, PA 17569-9104
12026741    +Tammy Peck,    723 Seneca Street #B14,    Ventura, CA 93001-4424
12026744    +Tammy Taylor,    149 15th st,    Newcumberland, PA 17070-1105
12026747    +Tana Simmons,    7939 Highfill Road,    Summerfield, NC 27358-9707
12026749    +Tanisha Smith,    410 11th Street NE,    Unit 7,    Washington, DC 20002-6101
12026750    +Tanner Sloan,    221 East 26th Street,    #5A,    New York, NY 10010-1954
12026752    +Tanuja Puri,    2009 Speyer Lane,    #B,    Redondo Beach, CA 90278-4915
12026753    +Tanvi Shah,    655 South Fair Oaks Avenue,    Apartment #O-117,    Sunnyvale, CA 94086-7881
12026754    +Tanya Collier,    PO BOX 984,    Ft. Campbell, KY 42223-0984
12026755    +Tanya Griffin,    2309 Heritage Drive,    Tiusville, FL 32780-4372
12026756    +Tanya Hill,    1013 Rachels Drive,    Hampton, VA 23434-6338
12026757    +Tanya Hill,    1013 Rachels Drive,    Suffolk, VA 23434-6338
12026758    +Tanya Holditch,    PSC 76 Box 5093,    APO, AE 09631-0029
12026759    +Tanya McCann,    11410 NE 124th St #281,    Kirkland, WA 98034-4305
12026761    +Tanya Okmyansky,    11069 Flowering Pear Drive,    Cupertino, CA 95014-0445
12026765    +Tara Horigan,    37 Plumbrook Road,    Katonah, NY 10536-3180
12026766    +Tara Kormoski,    8 Valentine St.,    Glen Cove, NY 11542-2312
12026767    +Tara Bauder,    3 S 243 Blackthorn Lane,    Warrenville, IL 60555-2613
12026768    +Tara Clayton,    6100 De Soto Ave Apt. 812,    Woodland Hills, CA 91367-3776
12026769    +Tara Hickey,    15 Scudders Rd,    Sparta, NJ 07871-3519
12026770    +Tara Hutzell,    20427 Locust Grove Road,    Rohrersville, MD 21779-1011
12026773    +Tara McIntyre,    834 Evesham Ave,    Baltimore, MD 21212-3203
12026774    +Tara Moore,    5622 S. Garth Ave.,    Los Angeles, CA 90056-1311
12026776    +Tara Nigro-Schmitz,    5862 Pavilion Drive,    Jacksonville, FL 32258-5477
12026778    +Tara Polcover,    3960 Marshall st,    Wheat ridge, CO 80033-5046
12026779    +Tara Pratt,    29 Austin St,    Apt 1,    Danbury, CT 06810-6914
12026781    +Tara Rivera,    2240 Buchanan Street,    Apt. 3,    San Francisco, CA 94115-2335
12026783    +Tara Thomas,    142 Hicks Street, #2C,    Brooklyn, NY 11201-2309
12026784    +Tara Toner,    713 N. Fairview St,    Burbank, CA 91505-3002
12026785    +Tara Watson,    2021 Sandstone Terrace,    Phoenixville, PA 19460-5116
12026786    +Tarah Hutchinson,    1132 Dennery Rd #104,    San Diego, CA 92154-6427
12026787    +Taral Patel,    10 Musket Drive,    Kendall Park, NJ 08824-1836
12026788    +Taral Patel,    10 Musket Drive,    Kendall Park, NJ 08824-1836
12026790    +Taresh Mullick,    211 Pomeroy Avenue,    #2303,    Meriden, CT 06450-1700
12026792    +Tarra Dayton,    77 Midwood Ave,    Farmingdale, NY 11735-5352
12026793    +Taryn Calhoun,    16030 Ventura Boulevard,    Suite 380,    Encino, CA 91436-2778
12026794    +Taryn Davis,    5480 Wisconsin Ave.,    Apt. 314,    Chevy Chase, MD 20815-3504
12026797    +Tasha N. Hughes,    11080 Old Roswell Road,    Suite 111,    Alpharetta, GA 30009-4758
12026799    +Tatiana Abramova,    286 S 2nd St., apt 4E,    Brooklyn, NY 11211-5415
12026800     Tatiana Villa,    151-11 17th roac,    Whitestone, NY 11357
12026801    +Tatiana Viquez,    17820 Devonshire St. Unit #5,    Northridge, CA 91325-1238
12026802    +Tawny Lees,    5535 Paseo Navarro,    Pleasanton, CA 94566-5833
12026803    +Tayla Vickers,    4260 Kitridge road,    huber heights, OH 45424-5853
12026804    +Taylor Decker,    4606 38th Street,    Lubbock, TX 79414-2826
12026807    +Taylor Justice,    2188 Jamie Court,    Fort Mohave, AZ 86426-6475
12026808    +Taylor Ludwig,    2105 Lowell Blvd,    Denver, CO 80211-5068
12026809    +Taylor Newton,    Brown University,    PO Box 0780,    Providence, RI 02912-0200
12026812    +Teal Franceschi,    2202 Via Espada,    Pleasanton, CA 94566-5838
12026813    +Teather Vandenbranden,    9422 Misty Meadow,    Converse, TX 78109-2523
12026814    +Ted Baruzzini,    3069 Combine Ct,    Howell, MI 48843-6987
12026816     Telly Vong,    Via Torino 72A,    Mirano   30035
12026817    +Temi Kolawole,    822 Waterford Pl NE,    Atlanta, GA 30342-2375
12026818    +Tera Peters,    1235 san pablo,    redlands, CA 92373-4967
12026820    +Terence Scroope,    64 Seneca Street,    Dobbs Ferry, NY 10522-1137
12026821    +Teresa Heard,    850 N. Waverly St.,    Orange, CA 92867-6958
12026822    +Teresa Campbell,    10309 Carolina Willow Drive,    Ft.Myers, FL 33913-8806
12026823    +Teresa Costante,    1415 Bentley Drive,    Warrington, PA 18976-1350
12026824    +Teresa DeBias,    352 River Road,    Collegeville, PA 19426-3026
12026825    +Teresa Drewes,    2477 Cascade Ct,    Wauconda, IL 60084-5032
```

```
12026827   +Teresa Eng,   174 Bristol Road,   Wellesley, MA 02481-2612
12026830   +Teresa Hemsworth,   128 n. Cranberry Street,   Bolingbrook, IL 60490-2034
12026832   +Teresa Hughes,   PO Box 3074,   Long Beach, CA 90803-0074
12026833   +Teresa Kerr,   27848 Featherstar Ave.,   Santa Clarita, CA 91350-1736
12026834   +Teresa Kinney,   6014 Coachgate Drive,   Spring, TX 77373-7314
12026836   +Teresa Kowalczyk,   6500 Legendgate Place,   Burke, VA 22015-4299
12026837   +Teresa Laudermilk,   5412 NW 114th St.,   Oklahoma City, OK 73162-3743
12026838   +Teresa McNeil,   2205 Senasac Ave,   Long Beach, CA 90815-3357
12026839   +Teresa Morris,   361 Ridge Road,   North Aurora, IL 60542-9156
12026840   +Teresa Murrell,   280 Marin Blvd,   Apt 3N,   Jersey City, NJ 07302-4607
12026841   +Teresa Phillips,   63 Sherman Place #B6,   Jersey City, NJ 07307-3771
12026842   +Teresa Rajczyk,   1125 Lakehurst Rd.,   Livermore, CA 94551-1851
12026843   +Teresa S Church,   2300 Woodfield Way,   Wilksboro, NC 28697-9492
12026844   +Teresa Smiley,   4023 N. Oakley,   Chicago, IL 60618-2924
12026845   +Teresa Taylor,   1468 fruitland Dr.,   Bellingham, WA 98226-7132
12026846   +Teresa Teune,   3839 Yuba River Drive,   Ontario, CA 91761-0225
12026847   +Teresa Trucchio,   135-43 120th Street,   South Ozone Park, NY 11420-3641
12026848   +Teresa White,   6705 South Langston Road,   Seattle, WA 98178-5011
12026849   +Teresa Yam,   4343 Griffin Ave.,   Los Angeles, CA 90031-1417
12026851   +Teri Gettys,   956 Scarlett Lane,   Columbus, OH 43207-8729
12026853   +Teri Coyne,   109-33 71st Road,   Forest Hills, NY 11375-4867
12026857   +Terina Tucker,   39480 Chestnut Ridge Rd,   Elyria, OH 44035-8234
12026858    Terisha Mears,   2512 SW Blvd,   Vineland, NJ 08360
12026859   +Terra Fagundes,   3115 Curts Ave.,   Los Angeles, CA 90034-3203
12026861   +Terresa Sekhar,   1021 north houston rd,   warner robins, GA 31093-1505
12026862   +Terri Bickley,   209 South 90th Ave,   Yakima, WA 98908-4524
12026864   +Terri Nowak,   1415 Hamilton Way,   San Jose, CA 95125-4440
12026865   +Terri Cammarano,   4028 Via Picaposte,   Palos Verdes Estates, CA 90274-1147
12026866   +Terri Laughlin,   114 West Avondale Drive,   Greensboro, NC 27403-1415
12026868   +Terri Pressel,   25 Pierce St,   Torrington, CT 06790-6847
12026870   +Terrie Darlrymple,   7030 W. 107th Street,   Overland Park, KS 66212-1810
12026871   +Terrie Robinson,   128 Vossland Drive,   Nashville, TN 37205-3618
12026872   +Terrill Kramer,   452 Pegamore Creek Dr,   Powder Springs, GA 30127-6254
12026874   +Terry Fonseca,   7212 Lancashire Drive,   Harahan, LA 70123-4849
12026875   +Terry Luk,   224 1st Ave. #3a,   New York, NY 10009-3454
12026876   +Terry Medlin,   90 Northwood Rd,   Fairfield, CT 06825-1641
12026877   +Terry Unruh,   1325 Linwood St,   Weatherford, OK 73096-2415
12026878   +Tery Spataro,   4074 E. Rakestraw Lane,   Gilbert, AZ 85298-8643
12026879   +Tessa Crompton,   133 Colton Avenue,   San Carlos, CA 94070-4738
12026880   +Tessie A. Rosales,   12053 Belfry park,   el paso, TX 79936-0967
12026884   +Thaddeus Pope,   525 Schletty Dr,   Little Canada, MN 55117-1656
12026886   +Thaumaturgix, Inc.,   19 West 44th Street,   Suite 810,   New York, NY 10036-5901
12026888   +Thea Jansen van Rensburg,   812 W. Valerio Street,   Santa Barbara, CA 93101-4756
12026889   +Thea Kamadjaja,   10701 Meridian Ave N. Apt# 201 A,   Seattle, WA 98133-9028
12026890   +Theodore Breuesaugh,   23333 Ridge Route Dr,   Lake Forest, CA 92630-2839
12026891   +Theresa Buz,   PO Box 68,   Island Heights, NJ 08732-0068
12026892   +Theresa Doggett,   10801 Hidden Trail Court,   Potomac, MD 20854-1759
12026893   +Theresa Gaisford,   28471 Botorrita,   Mission Viejo, CA 92692-2230
12026895   +Theresa Sanchez,   1979 Grace Ave 7B,   LA, CA 90068-3819
12026896   +Theresa Barrett,   326 Shaler Blvd,   Ridgefield, NJ 07657-2500
12026897   +Theresa C. Ronchi,   362 Hackensack Apt D.,   Wood Ridge, NJ 07075-1334
12026900   +Theresa Harvey,   1964 Cherry Hills Drive,   Discovery Bay, CA 94505-9131
12026901   +Theresa Isidro,   74 Mozden Lane,   Pleasant Hill, CA 94523-3374
12026902   +Theresa Keys,   4560 4th Parallele Rd,   Ellensburg, WA 98926-8680
12026903   +Theresa Krause,   7893 Carlisle Drive,   Hanover Park, IL 60133-2405
12026905   +Theresa Schrader,   168 Doris Meadow Cove,   Collierville, TN 38017-3874
12026906   +Theresa Schutz,   59006 CR 1 South,   Elkhart, IN 46517-9721
12026908   +Theresa Thames,   2815 Terrace Road SE,   Washington, DC 20020-2531
12026909   +Theresa Weeding,   908 No. Cobblestone St.,   Gilbert, AZ 85234-8741
12026911   +Theresa Zlotnik,   4 Deggs Circle,   Newtown Square, PA 19073-1906
12026912   +Therese Purcell,   860 sw 154th Path,   Miami, FL 33194-2776
12026915   +Thomas Corrado,   7 Mink Trap Lane,   Sharon, MA 02067-2849
12026916   +Thomas Dynan,   3208 Cole Ave 1109,   Dallas, TX 75204-1148
12026917   +Thomas Harrington,   52 Meadowbrook Road,   West Hartford, CT 06107-2532
12026919   +Thomas Kaufman,   2515 Wolff Street,   Denver, CO 80212-1335
12026920   +Thomas Anderson,   133 Courtland Ave, Apt 20,   Stamford, CT 06902-3403
12026922   +Thomas Boughner,   9515 Bellhaven Ct,   Frederick, MD 21701-5814
12026924   +Thomas Busa,   244 Spring Road,   Huntington, NY 11743-3632
12026925   +Thomas Casey,   300 E.54th St. Apt. 29G,   New York, NY 10022-5027
12026927   +Thomas Collison,   1404 second st.,   Twin Lakes, WI 53181-9240
12026928   +Thomas Courtney,   7 James Ct,   Mahopac, NY 10541-3091
12026929   +Thomas Crotty,   2221 Caliente Gln,   Escondido, CA 92029-4041
12026930   +Thomas Crowe,   5163 Post Rd.,   Bronx, NY 10471-3009
12026931   +Thomas F Fiorini Jr,   3 Winthrop Drive,   Dix Hills, NY 11746-5738
12026932   +Thomas Fay,   4 Golf Lane,   Succasunna, NJ 07876-2030
12026933   +Thomas Gillespie,   13238 S. 34th Court,   Phoenix, AZ 85044-3601
12026934   +Thomas Glynn,   3603 N Ashland Avenue, #2,   Chicago, IL 60613-3617
12026936   +Thomas Grossi,   1021 Windsor Dr,   Lafayette, CA 94549-4145
12026937   +Thomas Hogan,   101 Summer Street,   Apt 806,   Stamford, CT 06901-2328
12026938   +Thomas Holcomb,   3524 Yaeger Crossing Court,   St Louis, MO 63129-2369
```

District/off: 0752-1          User: mjerdine          Page 120 of 178          Date Rcvd: Oct 11, 2011
                             Form ID: pdf006          Total Noticed: 10843

```
12026941    +Thomas Jones,   204 Kristin Court,   Cary, NC 27513-5228
12026942     Thomas Kane,   1 Farm Lane,   Hicksville, NY 11801-5912
12026943    +Thomas Kowalski,   31 Pasadena Place,   Williamsville, NY 14221-6726
12026944    +Thomas Lassandro,   12722 Mossy Ledge Drive,   Tomball, TX 77377-8784
12026946     Thomas O'Brien,   900 Route 168 E-3,   Turnersville, NJ 08012
12026947    +Thomas O'Malley,   11A Melrose St,   Apt 3,   Boston, MA 02116-5511
12026949    +Thomas Owens,   816 - 119th St.,   Whiting, IN 46394-1401
12026950     Thomas Palome,   56 Quail Run,   Plant City, FL 33565-2804
12026951    +Thomas Rigoli,   1686 Austin Avenue,   Los Altos, CA 94024-6158
12026953    +Thomas Scheid,   1802 Naglee Ave,   San Jose, CA 95126-1932
12026955    +Thomas Schultz,   Dickinson Brands Inc.,   31 East High Street,   East Hampton, CT 06424-1021
12026956    +Thomas Scptt,   4109 91st pl,   Oak Lawn, IL 60453-1903
12026957    +Thomas Snyder,   824 Winslow Street #196,   Redwood City, CA 94063-1608
12026959     Thomas Toker,   MACS 2 Det C,   PSC 8073,   Cherry Point, NC 28533
12026960     Thomas Toker,   MACS 2 Det C,   Building 1777,   Cherry Point, NC 28533
12026961    +Thomas Weir,   12932 Malena Dr.,   Santa Ana, CA 92705-1102
12026962    +Thomas Wisniewski,   10020 Big Lake Rd.,   Clarkston, MI 48346-1019
12026964    +Thuy T Donnelley,   725 Evans Road,   Springfield, PA 19064-3035
12026967    +Tia Broughton,   7337 Oak Leaf Road,   Knoxville, TN 37918-6106
12026966    +Tia Broughton,   5435 Meadowlark Ct #26,   Dayton, OH 45439-2175
12026968    +Tia Korytko,   48 Burwell Avenue,   Southington, CT 06489-3605
12026969    +Tia Larsen,   6874 Mill Brook Place,   Lake Worth, FL 33463-7421
12026971    +Tica Perri,   1639 S. Emerson St,   Denver, CO 80210-2729
12026973    +Tiffani Jones,   5428 S Woodlawn Ave,   Chicago, IL 60615-5295
12026974    +Tiffany Leigh,   3535 Highway 79,   Julian, CA 92036-9449
12026975    +Tiffany Nicholson,   4208 Fillmore Avenue,   Brooklyn, NY 11234-4528
12026978    +Tiffany Babb,   1031 Warren Avenue,   Belvidere, IL 61008-5380
12026979    +Tiffany Banzon,   932 Fairfield Avenue,   Santa Clara, CA 95050-5205
12026980    +Tiffany Baucom,   6363 Flat Rock Road,   Apt 329,   Columbus, GA 31907-5768
12026982    +Tiffany Cruncleton,   1576 Fell St. #1,   San Francisco, CA 94117-2146
12026983     Tiffany D Patrick,   26004 McChesney Lane,   Beaufort, SC 29902
12026984    +Tiffany Edwall,   4259 Weaver Street,   Smyrna, GA 30080-6421
12026985    +Tiffany Holbrook,   965 Delaware Ave. SE,   Apt. #3,   Atlanta, GA 30316-2407
12026987    +Tiffany Lonsdale-Hands,   2808 Laclede Street,   Apt. #282,   Dallas, TX 75204-4026
12026988     Tiffany Mabie,   6 Carmen Court,   Palatine Bridges, NY 13428
12026989     Tiffany Mossman,   30 Bayberry Lane,   Pottstown, PA 19465-6606
12026991    +Tiffany Patton,   3768 Miles Court,   Spring Valley, CA 91977-2456
12026995    +Tiffany Trustman,   890 Calabasas Rd,   Watsonville, CA 95076-0418
12026997    +Tiffany Williams,   515 Elizabeth Avenue,   Apt. 17H,   Newark, NJ 07112-7503
12026998    +Tiffany Zerges,   PO Box 7646,   Loveland, CO 80537-0646
12027000    +Tiina Salzberg,   569 Morehouse Rd,   Easton, CT 06612-1335
12027001    +Tim McEnery,   7783 Bristol Park Dr. #3NE,   Tinley Park, IL 60477-8549
12027002    +Tim Brewster,   4 Bancroft Street,   Needham, MA 02492-3632
12027003    +Tim Brown,   4410 W. Union Hills Dr. #7-242,   Glendale, AZ 85308-1660
12027006    +Tim Kilmer,   5555 S. Hadden Rd,   Mazon, IL 60444-6000
15163291    +Tim Miller,   17766 Nieves St,   Fountain Valley, CA 92708-5333
12027009    +Tim Roden,   2204 Argyle Way,   Gadsden, AL 35904-3129
12027013    +Timothy Burgess,   6511 W. 86th Pl.,   Los Angeles, CA 90045-3708
12027015    +Timothy Hand,   1335 Byerly Place,   North Huntingdon, PA 15642-2411
12027018    +Timothy Young,   2673 Bradway Blvd.,   Bloomfield Hills, MI 48301-2705
12027021    +Timothy Dougherty,   18 Horse Hill Road,   Brookville, NY 11545-2645
12027022    +Timothy Franz,   529 Crawley Run #208,   Centerville, OH 45458-7332
12027024    +Timothy Haynes Jr,   437 W 46th Street,   Apt. 5RW,   New York, NY 10036-9122
12027025    +Timothy Heatley,   7824 SW 102nd LN,   Miami, FL 33156-2699
12027028    +Timothy Loughlin,   4 Cruisera Bluff,   Newport Coast, CA 92657-2137
12027030    +Timothy McCarthy,   114 East 36th Street,   Apt 4,   New York, NY 10016-3469
12027031    +Timothy Molloy,   376 Broadway,   Apt. 22C,   New York, NY 10013-3945
12027032    +Timothy Naple,   839 H Ave,   Coronado, CA 92118-2521
12027033    +Timothy Peterson,   15210 Ascot Hill N. Dr.,   Carmel, IN 46032-5004
12027034    +Timothy Sebora,   1420 Willow Springs Rd.,   Oshkosh, WI 54904-7658
12027035    +Timothy Sheahan,   1600 Johnson Rd.,   Plymouth Meeting, PA 19462-2818
12027036    +Timothy Spiro,   139 calyer Street,   Brooklyn, NY 11222-2509
12027039    +Timothy W. Lisle,   315 Righters Mill Rd,   Gladwyne, PA 19035-1536
12027040    +Timothy Welch,   5020 South Lake Shore Dr,   #2115 North,   Chicago, IL 60647
12027041    +Timothy Wollin,   11353 Trebol Street,   San Diego, CA 92126-1232
12027042    +Timur Mukminov,   2017 California St.,   Apt. 16,   Mountain View, CA 94040-1973
12027043    +Tina Kilby,   11 Maple Corners Rd,   Gales Ferry, CT 06335-1431
12027045    +Tina Sims,   1135 Woodhill,   Houston, TX 77008-6316
12027048    +Tina Bayless,   16358 Pioneer Pkwy.,   Lockport, IL 60441-4785
12027050    +Tina Caulfield,   559 Larkspur Drive,   Bolingbrook, IL 60440-4809
12027051    +Tina Cooke-Yarborough,   1041 S.E. 50 terr.,   Ocala, FL 34471-8533
12027053    +Tina Crisp,   4783 Harbor Blvd,   Columbus, OH 43232-6104
12027054    +Tina Fuller,   1210 Holleybank Drive,   Matthews, NC 28105-9120
12027055    +Tina Ghodsian,   812 Monte Leon Drive,   Beverly Hills, CA 90210-2629
12027058     Tina McRee,   628 South 15th Street,   Richmond, CA 94804-3711
12027059    +Tina Miklas,   4517 S St Louis,   Chicago, IL 60632-2941
12027060    +Tina Monda,   218 East Main St.,   South Amherst, OH 44001-2816
12027061    +Tina Moran,   561 South Clearwater St.,   Roselle, IL 60172-3508
12027062    +Tina Peacock,   9613 Spring Lake Dr.,   Clermont, FL 34711-7967
12027063     Tina Pedersen,   Karlsborgsv gen 20,   18444 kersberga, SWEDEN,   kersberga, IL 18444
```

```
12027064     Tina Pugh,    1568,    San Andres, TX 75034
12027065    +Tina Scarff,    3023 Spring Hammock Dr.,    Plant City, FL 33566-0376
12027066    +Tina St. Aubin,    1956 Bean Blossom Ct,    Valparaiso, IN 46385-6109
12027068    +Tina Tromiczak,    1310 N. Ritchie Ct. #7A,    Chicago, IL 60610-4953
12027069    +Tina Wehmeir,    14 E. Braddock Road,    Alexandria, VA 22301-2142
12027072    +Tinley Innes,    334 N Gateway St.,    Wichita, KS 67230-7906
12027073    +Tisha Baltao,    10518 Greenbriar lane,    Rowlett, TX 75089-8307
12027077    +Tobi Thomas,    2425 Camino Bucanero,    San Clemente, CA 92673-3645
12027080    +Todd Burns,    1540 6th St. #408,    Santa Monica, CA 90401-2551
12027082    +Todd Dapremont,    649 Sierra Vista Avenue,    Mountain View, CA 94043-2901
12027083    +Todd Freeman,    415 west 46th street,    #2A,   new york, OH 10036-9201
12027084    +Todd Hoover,    3674 White Sands Way,    Suwanee, GA 30024-7079
12027086    +Todd Lehman,    3715 Wild Cherry Lane,    Wilmington, DE 19808-4611
12027088    +Todd Murphy,    82 Lape Rd,    Waterford, NY 12188-1101
12027090    +Todd Riccio,    3370 Hetherglow,    Thousand Oaks, CA 91360-2822
12027092    +Todd Schrager,    130 West 67th Street,    Apartment 15A,   New York, NY 10023-5913
12027095    +Tom Burton,    54 West St,    Duxbury, MA 02332-3706
12027096    +Tom  Coulter,    5620 Newman St.,    Ventura, CA 93003-0427
12027097    +Tom  Moore,    8420 Quinton Point Drive,    Plano, TX 75025-7002
12027098     Tom Berdan,    18 Logan Court,    Barrie, Ontario L4N 8G6
12027099    +Tom Chang,    OpHege Investment Services,    4 International Drive,   Rye Brook, NY 10573-1065
12027100    +Tom Hine,    20 Parm Meadow Road,    Newtown, CT 06470-2803
12027102    +Tom Meinert,    1 High Ridge Court,    Whitehouse Station, NJ 08889-3305
12027103     Tom Munter,    11129 Walmort Road,    Wilton, CA 95693-9748
12027105    +Tom Price,    4535 Coldwater Canyon Ave,    #104,   Studio City, CA 91604-1022
12027107    +Tom Valdes,    630 Summer Breeze Terrace,    Alpharetta, GA 30005-3480
12027110    +Tomeeka Farrington,    38B Williams St.,    Chelsea, MA 02150-3823
12027111    +Tomeka I Martin,    320 Shippan Ave.,    Stamford, CT 06902-6014
12027112    +Tomeka Martin,    65 High Ridge Rd. #145,    Stamford, CT 06905-3800
12027113    +Tomica Wright,    2735 Old Ironside Dr.,    Charlotte, NC 28213-4088
12027114    +Tomika Snodgrass,    10066 Maplelawn,    Detroit, MI 48204-2508
12027116    +Tommy Jenkins,    3779 JB Denton Road,    Lancaster, SC 29720-4917
12027118    +Toni Alton,    1500 Woodwind Ct.,    Corbin, KY 40701-2320
12027119    +Toni Bakker,    2307 N. Leavitt St. #1,    Chicago, IL 60647-3227
12027120    +Toni DeStefano,    1507 Treeridge Parkway,    Alpharetta, GA 30022-5911
12027122    +Toni Kaloustian,    111 Whitehall Dr.,    Voorhees, NJ 08043-2804
12027123    +Toni Kay-Wolff,    92 Dovecote Lane,    Commack, NY 11725-2748
12027124    +Toni Metcalf,    23 Greenbrier,    Benton, AR 72015-2637
12027125    +Toni Reo,    39 Parkside Lane,    Bayonne, NJ 07002-1602
12027126    +Tonia  Brown,    P.O. Box 26025,    Charlotte, NC 28221-6025
12027127    +Tonia Majersky,    833 Ridgewood Ave.,    Oradell, NJ 07649-2026
12027128    +Tonia Slater,    305 woodland way,    Dublin, GA 31021-0365
12027129    +Tony Rocco,    104 Arabian Road,    Schwenksville, PA 19473-1874
12027130    +Tony Bray,    1251 Lacey Oak Loop,    Round Rock, TX 78681-2179
12027131    +Tony Byrne,    280 Antebellum Way,    Fayetteville, GA 30215-7700
12027134    +Tony Perialis,    51-B West Broadway,    Long Beach, NY 11561-4078
12027135    +Tony Talamantes,    2157 W. Fletcher St,    Basement,   Chicago, IL 60618-6533
12027138    +Tonya  Hawkins,    1060 Hermitage Circle,    Birmingham, AL 35242-6856
12027139    +Tonya Kurtz,    P.O. Box 32146,    Juneau, AK 99803-2146
12027141    +Tonya Olson,    175 Bloomingdale Rd,    White Plains, NY 10605-1501
12027142    +Tonya Pettis,    1230 Acacia Court,    Brentwood, CA 94513-7006
12027144    +Torarie Durden,    3330 Cumberland Blvd,    Suite 700,   Atlanta, GA 30339-8100
12027145    +Torey Mack,    6113 Arbor st,    Cheverly, MD 20785-3002
12027146    +Tori Dixon,    1351 W. Altgeld Street, Unit 4D,    Chicago, IL 60614-2969
12027148    +Tori Tisdale,    3309 Longmeadow Drive,    Bryant, AR 72022-4088
12027149    +Tory Bartlett,    258 N. Main St.,    Waterloo, IL 62298-1250
12027150    +Tory Buckman,    239 NE 24th Court,    Boca Raton, FL 33431-7639
12027151    +Toy Falcone,    13030 Hunterbrook Dr,    Woodbridge, VA 22192-2468
12027153    +Tracei  Gamble,    12 Lonsdale St,    Dorchester, MA 02124-2502
12027154    +Tracey  White,    77 Track Road,    Reading, MA 01867-2726
12027156    +Tracey DeSandis,    17 Garfield Avenue,    East Hanover, NJ 07936-2944
12027157    +Tracey Gonzales,    110 e delaware #1901,    chicago, IL 60611-4903
12027160    +Tracey Prezeau,    12507 SW 53 Court,    Miramar, FL 33027-5471
12027161    +Tracey Smith,    416 Commonwealth Ave. #319,    Boston, MA 02215-2812
12027162    +Tracey Thompson,    16121 Gilmore Street,    Van Nuys, CA 91406-5802
12027163    +Tracey Twetan,    3543 Corana Way,    Naples, FL 34105-2726
12027164    +Traci Fonville,    1753 186th Place,    Homewood, IL 60430-3806
12027166    +Traci Olson,    1313 5th Street,    Anacortes, WA 98221-1711
12027167    +Traci Pohl,    9476 Peake Rd.,    Portland, MI 48875-8423
12027169    +Traci Sinitiere,    879 Arlington Place,    Atlanta, GA 30306-3910
12027170    +Tracie  Baker,    1931 Lee Street,    Springfield, IL 62703-4839
12027172    +Tracie Owen,    118 Trinity Lane,    Lake Toxaway, NC 28747-7791
12027173    +Tracie Westby,    2158 N 62nd Street,    Seattle, WA 98103-5721
12027174    +Tracy  Carione,    62-15 53rd Ave Apt 6E,    Maspeth, NY 11378-1303
12027175    +Tracy  Carr,    50 Bamboo,    Irvine, CA 92620-3336
12027177    +Tracy  Hammonds,    1300 Via Lugano Circle,    #307,   Boynton Beach, FL 33436-7195
12027181    +Tracy Ball,    1766 Bay Oak Circle,    Vero Beach, FL 32963-2647
12027182    +Tracy Bartz,    1939 Pine Ridge Drive,    Janesville, WI 53545-0777
12027183    +Tracy Beasley,    13516 Arkose Street,    Lathrop, CA 95330-8948
12027184    +Tracy Blaisdell,    310 Catamount Rd,    Pittsfield, NH 03263-3809
```

```
12027187    +Tracy Buchanan,    1363 35th Avenue,    San Francisco, CA 94122-1328
12027191    +Tracy Geiser,    9355 Captiva Bay Dr,    Miamisburg, OH 45342-7886
12027193    +Tracy Hanvold,    11631 25th St SE,    Everett, WA 98258-5160
12027194    +Tracy Hausknecht,    3451 Church View Road,    Emmaus, PA 18049-4808
12027195    +Tracy L Schmoyer,    22 Cypress Point Court,    Blackwood, NJ 08012-5610
12027196    +Tracy Leung,    3909 Monroe Avenue,    Unit 204,    San Diego, CA 92116-4668
12027197    +Tracy Lombardi,    682 Lafayette Ave.,    Westwood, NJ 07675-1534
12027198    +Tracy Martin,    170 Beau Brook Lane,    Sharpsburg, GA 30277-2049
12027199    +Tracy Moore,    20 Waterview Boulevard,    Parsippany, NJ 07054-1229
12027204    +Tracy Norton,    2663 Wood Hollow Drive,    Atlanta, GA 30360-1241
12027205    +Tracy Pallas,    413 Hartford Drive,    Nutley, NJ 07110-3939
12027206    +Tracy Plenzler,    706 S Palmetto Ave,    Sanford, FL 32771-2630
12027208    +Tracy Rathnow,    1919 Hillcrest Lane,    Woodridge, IL 60517-7607
12027209    +Tracy Reynolds,    7728 Jamie Renee Ln,    North Richland Hills, TX 76182-4696
12027210    +Tracy Riley,    1600 Brisbane Drive,    Dacula, GA 30019-7738
12027211    +Tracy Ross,    1410 A Cabrillo Street,    San Francisco, CA 94118-3523
12027212    +Tracy Sholes,    100 Duvall Lane,    #204,    Gaithersburg, MD 20877-1600
12027213    +Tracy Stephens,    1500 Hillcrest road,    #235,    Mobile, AL 36695-3959
12027216    +Tracy Tucker,    108 S Aberdeen St.,    Arlington, VA 22204-1327
12027218    +Travis Wineinger,    7400 SW Barnes Rd.,    Portland, OR 97225-7001
12027219    +Travis A Chapman,    5215 Hickson Rd.,    Jacksonville, FL 32207-5856
12027220    +Travis Bary,    1327 Panini Dr.,    Henderson, NV 89052-3179
12027221    +Travis Brady,    25 Corinthian Court #22,    Tiburon, CA 94920-1761
12027222    +Travis Buck,    9 W. Richland AVE,    Myerstown, PA 17067-1530
12027223    +Travis Elliott,    718 So. 18th Street,    Arlington, VA 22202-2702
12027224    +Travis Goodman,    60 east 104 st apt 13d,    new york, NY 10029-4527
12027225    +Travis Reese,    16014 Stablepoint Ln.,    Cypress, TX 77429-3958
12027226    +Trent Bertram,    2514 Dodge Ave.,    Sioux City, IA 51106-1017
12027227    +Trent Cherry,    388 Enterprise St.,    Suite 105,    San Marcos, CA 92078-4366
12027228    +Trent Perry,    4050 Roxburgh Drive,    Roswell, GA 30076-3760
12027229    +Trent Wilson,    2061 S. Crimson Rose Way,    Boise, ID 83709-2585
12027231    +Tres Garcia,    133 Fairway Drive,    Harleysville, PA 19438-2526
12027232    +Trevor Woodbury,    6306 Masters Way,    Alpharetta, GA 30005-8830
12027235    +Tricia Bracik,    1314 N. Cleveland, #2S,    Chicago, IL 60610-1718
12027238    +Tricia Kozlay,    4305 Flxglove Court,    Belcamp, MD 21017-1658
12027239    +Tricia Parham,    22240 Kostner ave.,    Richton Park, IL 60471-1234
12027240    +Tricia Philip,    3060 29th Street,    Apt. C12,    Astoria, NY 11102-2529
12027241    +Tricia Potts,    1125 W Lake Avenue,    Lakeview Museum,    Peoria, IL 61614-5985
12027242    +Tricia Somerville,    32422 CR 358,    Lawton, MI 49065-9418
12027243    +Tricia Sterling,    7444 Hidden Valley Lane S,    Cottage Grove, MN 55016-5733
12027244    +Tricia Williams,    243 Temple Ave. #3,    Long Beach, CA 90803-5450
12027245    +Trina Ram,    4905 Boxer Blvd,    Concord, CA 94521-3606
12027246    +Trina Crownover-Ward,    21951 Rimhurst Dr. Unit J,    Lake Forest, CA 92630-5971
12027247    +Trina Veit,    8311 Block House Way,    Apt 714,    Knoxville, TN 37923-0926
12027248    +Trish Olivo,    520 Revere Drive,    Turnersville, NJ 08012-1253
12027249    +Trisha Tamashiro,    23025 Kent Ave.,    Torrance, CA 90505-3561
12027250    +Trisha Lampert,    815 N. Marshfield #503,    chicago, IL 60622-7537
12027251    +Trisha Raymond,    3810 S. Parnell,    Chicago, IL 60609-1734
12027252    +Trisha Watkins,    9624 TimberWagon dr,    Mckinney, TX 75070-4976
12027253    +Trista Nunemaker,    13708 CR 8,    Middlebury, IN 46540-8783
12027254    +Trista Jorges,    27 Grand Tour,    Highlands, NJ 07732-2001
12027255    +Tristan Coopersmith,    5852 Denny Ave,    North Hollywood, CA 91601-1433
12027259    +Troy Miller,    4133 Lankershim BL.,    North hollywood, CA 91602-2828
12027260    +Troy Farmer,    1655 N. Alabama St,    Indianapolis, IN 46202-1516
12027261    +Troy Gresham,    4260 Kings Hwy,    Douglasville, GA 30135-3918
12027262    +Troy Mroz,    1544 La Salle Court,    Janesville, WI 53546-2454
12027263    +Troy Young,    409 Mill Rd.,    Havertown, PA 19083-3727
12027264    +True Beck,    303 Cyril Lane,    Richmond, VA 23229-7732
12027265    +Trung Nguyen,    12204 Big River Dr,    Lake Saint Louis, MO 63367-1981
12027267    +Tsukaoa Dakeshita,    371 N. Powell Ave. Apt. K204,    Azusa, CA 91702-4095
12027268    +Tulika Narain,    3 Juniper Court,    Holtsville, NY 11742-2529
12027269    +Tunde Buri,    619 Pepperbush Ct,    Wilmington, DE 19808-4435
12027271    +Ty Crocker,    1075 W. Timbervale Trail,    Highlands Ranch, CO 80129-6944
12027272    +Ty Sao,    422 Brown St.,    Philadelphia, PA 19123-2106
12027274    +Tye Basham,    45 Wall Street,    Apt 303,    New York, NY 10005-1912
12027275    +Tyler Hartman,    4836 16th ave NW,    Apt 219,    Rochester, MN 55901-0431
12027276    +Tyler Galbraith,    11750 St. Andrews Place,    Apt 205,    Wellington, FL 33414-7078
12027277    +Tyler Gumpright,    39 Jonathan St.,    Gardner, MA 01440-1905
12027279    +Tyler McGraw,    4535 Ben Ave.,    Valley Village, CA 91607-4108
12027280    +Tyler Steben,    3622 Weeburn Court,    Ann Arbor, MI 48108-2081
12027278    +Tyler hartman,    4836 16th Ave,    #219,    Rochester, MN 55901-0431
12027281    +Tympra Tucker,    9449 West Albert Lane,    Peoria, AZ 85382-8321
12027282    +Tynus McNeel,    10497 CR 2180,    Whitehouse, TX 75791-5934
12027283    +Tyra L. Tackett,    PO Box 111,    Staffordville, KY 41256-0111
12027284    +Tyson Woods,    5540 Moreland Court,    Mechanicsburg, PA 17055-5444
12027285    +Tzeitel Sorrosa,    1420 Brickell Bay Dr. #304,    Miami, FL 33131-3674
12027286    +Ubedur Rahman Arain,    116 Indian Trail Road,    Oakbrook, IL 60523-2779
12027287    +Ulyana Kireeva,    2940 Ocean Parkway,    Apt 13O,    Brooklyn, NY 11235-8231
12027288    +UnitedChemical Sales,    32890 Perkins Road,    Denham Springs, LA 70706-1141
```

```
12027289    +Urban Innovations,   445 North Wells Street, Suite 200,   Attention: Aaron Zaretski,
             Chicago, IL 60654-4582
12027290    +Uri Benjamin,   7 Abington Road,   Mount Laurel, NJ 08054-4721
12027291    +Usha Rao-Monari,   5013 Warren Street NW,   Washington, DC 20016-4371
12027292    +Uta Raina,   1433 North Wales Rd.,   North Wales, PA 19454-2216
12027471    +VIVIAN KUO,   706 CHARLES ALLEN DRIVE,   APT. 8,   ATLANTA, GA 30308-2081
12027293    +Vadim Zitser,   11423 Sunshine Terrace,   Studio City, CA 91604-3128
12027294    +Vadims Mackevics,   4 Lower Lake Rd.,   Danbury, CT 06811-4347
12027296    +Valentina Halavan,   485 Glendale Ave,   Unit 3,   Bridgeport, CT 06606-6067
12027297    +Valerie Angelaccio,   6 Manor Road,   Newtown, PA 18940-4206
12027298    +Valerie Avila,   2311 Hillview Ave.,   Monterey Park, CA 91754-6817
12027299    +Valerie Hepburn,   500 Shamrock Lane,   Valparaiso, IN 46385-5457
12027301    +Valerie Myers,   5941 A Road,   Marysville, CA 95901-8017
12027302    +Valerie Aiken,   104 Williamstown Way,   Columbia, SC 29212-8649
12027303    +Valerie Ball,   3215 Earnhardt Rd.,   Sophia, NC 27350-8553
12027304    +Valerie Barrell,   2583 Angela St.,   Simi Valley, CA 93065-2603
12027305    +Valerie Berney,   821 3rd Street Apt. 105,   Santa Monica, CA 90403-1124
12027306    +Valerie Brown,   1252 Corbin Rd.,   Toledo, OH 43612-2268
12027307    +Valerie Fonovic,   355 Broad St APT E2,   Clifton, NJ 07013-1315
12027308    +Valerie Hadder,   18670 Garfield Rd.,   Big Rapids, MI 49307-9407
12027309    +Valerie Kretschmer,   421 W. Huron,   #1008,   Chicago, IL 60654-6171
12027310    +Valerie Kruegel,   12 Josephine Dr.,   Washingtonville, NY 10992-1000
12027311    +Valerie Maw,   16680 Savoie,   Livonia, MI 48154-3320
12027313    +Valerie Newman,   10546 s. calumet,   Chicago, IL 60628-2837
12027315    +Valerie Quintero,   100 Park Ridge Court, #202,   Stafford, VA 22554-4774
12027316    +Valerie Sampson California Hot Water Sup,   15705 Condon Ave #D-2,   Lawndale, CA 90260-2550
12027317    +Valerie Sellers,   82 Millers Grove Road,   Belle Mead, NJ 08502-4306
12027320    +Valerie Wieskamp,   1213 W. Lill Ave #1,   Chicago, IL 60614-2106
12027322    +Valerie Zimmerman,   98 Morningside Drive,   Pennsville, NJ 08070-2956
12027324    +Valton Franklin,   15 Cypress Ct.,   Trophy Club, TX 76262-5543
12027326    +Van W. Ellis,   1835 California Street NW,   Unit A,   Washington D.C., DC 20009-1876
12027327    +Vandana Kethey,   10 Sherman Avenue, Apt 2,   Raritan, NJ 08869-1922
12027330    +Vanessa Ortega,   2330 Lindsey Court #B,   West Covina, CA 91792-2567
12027333    +Vanessa Allen,   10848 Egret Ct.,   Chesterfield, VA 23838-8950
12027332    +Vanessa Allen,   401 N. Hamilton Street,   #G,   Richmond, VA 23221-2029
12027336    +Vanessa Formica,   1016 Willow Avenue,   Apt 402,   Hoboken, NJ 07030-3117
12027337    +Vanessa Marcell,   4 Aberdeen Ave.,   Chestnut Ridge, NY 10977-7225
12027339    +Vanessa Patrone,   509 Linwood Ave.,   Buffalo, NY 14209-1403
12027340    +Vangkao Violet,   1127 Northumberland Dr.,   Sunnyvale, CA 94087-1710
12027341    +Vardui Karadzhyan,   1280 Boynton st #24,   Glendale, CA 91205-3480
12027343    +Vathsala Sampath,   3856 E Diller Court,   Simi Valley, CA 93063-2833
12027344    +Velislava Mateeva,   9226 W. Sally Lane Apt 2E,   Shiller PArk, IL 60176-2743
12027345    +Venessa Capistrano,   12690 sw 145 st,   miami, FL 33186-5986
12027346    +Venus Oliva,   6200 Myrtle Avenue,   Long Beach, CA 90805-2429
12027347    +Venus Oliva,   1238 W. Adams Blvd Apt 5,   Los Angeles, CA 90007-1783
12027350    +Vera Chien,   8200 Westlawn Avenue,   Los Angeles, CA 90045-2755
12027351    +Vera Chien,   8419 Santa Ynez Street,   San Gabriel, CA 91775-2524
12027352    +Vera Harris,   827 N Francisco,   Chicago, IL 60622-4413
12027353    +Vera Lashua,   2222 Gale PL,   Everett, WA 98203-3916
12027355    +Vera Nunes,   963 Lorraine Ave,   Union, NJ 07083-7558
12027356    +Vera Zvonareva,   5335 Wisconsin Ave,   Washington, DC 20015-2030
12027357    +Verena Latona-Tahlman,   364 Pacific Street,   San Luis Obispo, CA 93401-3847
12027359    +Verity Davidson,   4868 Whistler Dr.,   Orlando, FL 32812-6811
12027360     Verna So Kwan Wing,   7 Wyleena Pl,   Punchbowl   02196
12027361    +Vernellia Randall,   P.O. Box 61006,   Dayton, OH 45406-9006
12027362     Vernier Morfa,   uss kitty hawk/v-2,   fpo   96634
12027363    +Veronda Powell,   9451 Lakeland Fells Lane,   Lorton, VA 22079-5018
12027364    +Veronica Barria,   6 Gardner St,   Newton, MA 02458-1505
12027365    +Veronica Cava,   95 Circle Drive,   Syosset, NY 11791-6810
12027367    +Veronica Diaz,   4022 Travis St. #C,   Dallas, TX 75204-7568
12027368    +Veronica Fleischmann,   8410 Greenwood,   Niles, IL 60714-1809
12027369    +Veronica Hansen,   PSC 2 BOX 7924,   APO, AE 09012-0029
12027371    +Veronica Carl,   1235 Chateau Drive,   San Jose, CA 95120-4710
12027372    +Veronica Chaisson,   531 Country Club Rd.,   Greenfield, MA 01301-9785
12027373    +Veronica Chavarria,   125 NW 15th St #501,   Oklahoma city, OK 73103-4618
12027375    +Veronica Jakab,   2052 W. Pueblo Ave.,   Napa, CA 94558-4502
12027376    +Veronica Rogers-Brown,   741 Portsmouth Ave.,   Westchester, IL 60154-2646
12027377    +Veronica Toney,   602 East 57 Street,   Brooklyn, NY 11234-1204
12027378    +Veronica Valenzuela,   6122 Fairfield Dr.,   La Verne, CA 91750-1748
12027379    +Veronica Ventura,   42 Langeveld Drive,   Freehold, NJ 07728-8234
12027380    +Veronica Zambrano,   5210 South Hamlin Ave.,   Chicago, IL 60632-3709
12027381    +Veronika Nikitina,   1856 N Lincoln Ave,   Apt 2,   Chicago, IL 60614-5812
12027384    +Vesna Cottrell,   20068 Great Falls Forest Dr,   Great Falls, VA 22066-4221
12027385    +Vic Motto,   899 Adams St.,   Suite F,   St. Helena, CA 94574-1160
12027386    +Vicki Hildreth,   114 Via Buena Ventura,   Redondo Beach, CA 90277-5805
12027387    +Vicki Morgan,   831 Commons Park,   Statham, GA 30666-2540
12027388    +Vicki Edwards,   5252 Corteen Place, #11,   Valley Village, CA 91607-2500
12027390    +Vicki Hartley,   9801 74th Ave. E.,   Puyallup, WA 98373-1249
12027391    +Vicki Hartz,   59 Argonne Ave,   yardville, NJ 08620-1632
12027392    +Vicki L Kengott,   2198 Ivey Creek Way,   Stone Mountain, GA 30087-2752
```

```
12027393   +Vicki Myer,   146 Newhaven Ct,   Richland, WA 99352-7691
12027394   +Vicki Nienaber,   13212 Courtland Terrace,   San Diego, CA 92130-1823
12027396   +Vickie Eaton,   269 Floyd Dowdy Rd,   Dahlonega, GA 30533-2625
12027398   +Vickie Phillips,   3178 Willow Tree Lane,   Escondido, CA 92027-5342
12027400   +Vicky Perez,   419 White Plains Road,   Bronx, NY 10473-2440
12027401   +Victor Henao,   21 South Kensico Ave.,   White Plains, NY 10601-2017
12027402   +Victor Silveira,   4200 Wisconsin Ave NW,   Suite #106-284,   Washington, DC 20016-2143
12027403   +Victor White,   100-2 Elgar Place,   Apartment #2H,   Bronx, NY 10475-5036
12027404   +Victoria Bevan,   1106 Stone Harbor Blvd.,   Stone Harbor, NJ 08247-1421
12027406   +Victoria Ramsey,   11502 Hornsby street,   Austin, TX 78753-2630
12027407   +Victoria Armstrong,   2904 Kensington Way,   Stockton, CA 95204-4314
12027408   +Victoria Dart,   955 Walnut Dr.,   Paso Robles, CA 93446-2303
12027409   +Victoria DiTaranto,   10 Rochambeau Road,   Pompton Plains, NJ 07444-1281
12027410   +Victoria Dunn,   624 Tortoise Way,   Satellite Beach, FL 32937-3830
12027411   +Victoria Gaglio,   1166 Hyman Avenue,   Bayshore, NY 11706-6110
12027412   +Victoria Gurbisz,   103 Chowning Dr.,   Savannah, GA 31419-9534
12027413   +Victoria Hamrick,   406 N. Fayette St.,   Alexandria, VA 22314-2229
12027414   +Victoria Hooker,   3 Gleason Court,   North haven, NY 11963-4312
12027415   +Victoria K. Jones,   107 Sunset Drive,   Manning, SC 29102-2904
12027416   +Victoria Karins,   5040 Commonwealth Drive,   Sarasota, FL 34242-1400
12027418   +Victoria Levy,   1727 Massachusetts Avenue, NW,   Apt. 516,   Washington, DC 20036-2106
12027419   +Victoria McCabe,   324 Allen Drive,   Portland, TX 78374-2204
12027420   +Victoria Ribero,   850 Arroyo Court,   Palo Alto, CA 94306-3734
12027423   +Victoria Sanford,   8203 Taunton Place,   Springfield, VA 22152-2428
12027424   +Victoria Stahl,   5453 Trumpet Vine Trail,   Mableton, GA 30126-5648
12027425   +Victoria Tovstashy,   100 Winston Drive,   Apt 17MN,   Cliffside Park, NM 07010-3247
12027426   +Vida Keene,   553 Rider Ridge Dr,   Longmont, CO 80504-4000
12027427   +Vidyalakshmi Iyer,   16829 Hickory Crest Dr,   Wildwood, MO 63011-5509
12027430   +Viktoria Ribakova,   911 Dighton Lane,   Schaumburg, IL 60173-4723
12027431   +Vimal Patel,   20 COVE DR,   HIRAM, GA 30141-4329
12027436   +Vincent Bragaglia,   4 Emily Court,   Robbinsville, NJ 08691-1305
12027438   +Vincent Mevoli,   4 Heritage Way,   Lawrenceville, NJ 08648-3704
12027439   +Vincent Parro,   443 Thorndale Court,   Buffalo Grove, IL 60089-1729
12027440   +Vincent Ridley,   706 Vermont St,   San Francisco, CA 94107-2638
12027441   +Vinod Venugopal,   1040 W. Adams St. #466,   Chicago, IL 60607-3178
12027442   +Viola Klee,   2309 Marshallfield Lane,   Unit 6,   Redondo Beach, CA 90278-4464
12027443   +Violet Pirela,   323 Cahaba River Parc,   Birmingham, AL 35243-3258
12027445   +Virginia Dockery,   4035 Mint Rd,   Maryville, TN 37803-2215
12027446   +Virginia Bates,   5134 Latham Terrace,   Port Charlotte, FL 33981-1814
12027447   +Virginia Ferraro,   2023 W George St,   Chicago, IL 60618-8207
12027448   +Virginia Fisher,   711 Mission Ave #163,   OCEANSIDE, CA 92054-2833
12027449   +Virginia Gaddis,   P.O. Box 3282,   El Centro,, CA 92244-3282
12027450   +Virginia Graef,   2706 Hemlock Avenue,   Alexandria, VA 22305-1801
12027451   +Virginia Grove,   411 E Corey St,   Scranton, PA 18505-2908
12027455   +Virginia McCann,   1 Bent Pine Hollow,   Clifton Park, NY 12065-2047
12027458   +Virginia Spitzer,   115 Florence Avenue,   Inverness, IL 60010-5710
12027459   +Virginia Willingham,   2920 Club Park Rd.,   Winston-Salem, NC 27104-3010
12027461   +Vishal Sitapara,   14 Winding Way,   Ivyland, PA 18974-1634
12027462   +Vishnu Ramaswamy,   409 Derby Trce,   Nashville, TN 37211-7304
12027463   +Vita Gambino,   57 E. Delaware Pl,   1703,   Chicago, IL 60611-1614
12027465   +Vito Altieri,   216 Franklin St,   Trenton, NJ 08611-3652
12027466   +Vito Mairone,   3728 Madison Rd,   La Canada Flintridge, CA 91011-3946
12027467   +Vivek Pinto,   712 S Aberdeen St, #3A,   Chicago, IL 60607-3442
12027468   +Vivian D. Ross,   1621 Arrington Drive,   North Chicago, IL 60064-1677
12027470   +Vivian Kueter,   P O Box 534,   Walnut, CA 91788-0534
12027474   +Vivian Mirnada,   13205 SW 46 Terr,   Miami, FL 33175-3921
12027475   +Vivian Tsai,   128 Lasata Court,   Danville, CA 94526-4401
12027473   +Vivian merino,   418 whispering lane,   galloway, NJ 08205-2917
12027476   +Viviana Schilpp,   2208 E Altura,   Orange, CA 92867-1843
12027477   +Viviana Seri,   6478 Cecilia Circle,   Buena Park, CA 90620-4403
12027478   +Viviane Ioscote,   2735 SW 187th Avenue,   Miramar, FL 33029-2441
12027479   +Vivien Mo,   8430 Terrapin Trail,   Colorado Springs, CO 80919-4550
12027482   +Vondakay Stockwell,   8 birch heights rd,   Franklin, CT 06254-1506
12027483   +Vonita Troxler,   50 Elizabeth Street,   River Rouge, MI 48218-1204
12027484   +Vy Tran,   1117 Lakewood Dr.,   Wylie, TX 75098-6110
12027485   +Vyckie Thomas,   11652 Heart River Court,   Waldorf, MD 20602-3194
12027486   +W  Gregory Hargrove,   255 South Rengstorff, # 4,   Mountain View, CA 94040-1726
12027487   +W C McNease,   1103 West Nixon Dr,   O'Fallon, IL 62269-1047
12027488   +W Scott Downey,   32 Limberlost Lane,   West lafayette, IN 47906-9400
12027489   +W Thomas Catherwood,   575 Thayer Avenue, #302,   Silver Spring, MD 20910-5373
12027490   +W. David Levasseur,   50 Iron Works Road,   Clinton, CT 06413-1224
12027491   +W. Edward Scott,   2208 Croydon Walk,   St Louis, MO 63131-3254
12027492 ++++W. SCOTT MAROHN,   108 MERIWILL LN,   KUNKLETOWN PA  18058-7903
            (address filed with court:  W. Scott Marohn,   22 Meriwill Lane,   Kunkletown, PA 18058)
12027493   +W. Thomas Dobbins Jr.,,   403 Evanston Avenue,   Lake Bluff, IL 60044-2546
12027598   +WILLIAM MASCETTA,   455 MARLBOROUGH ROAD,   YONKERS, NY 10701-6709
12027558   +WIlliam Ford Jr,   3526 Hickory Ave,   Baltimore, MD 21211-2423
12027626   +WOUTER STOKMAN,   9112 BENVIEW CT,   FORT WORTH, TX 76126-4300
12027494   +Wade Morgan,   211 Birch Street,   Kenai, AK 99611-7644
12027495   +Wagma Mohammadi,   695 S. 11th street apt 13,   San Jose, CA 95112-2329
```

```
12027496    +Walter Langenbacher,   846 Fleetwood Lyons Rd,   Fleetwood, PA 19522-9214
12027498    +Walter Reinhard,   1500 Henning Way,   Lansdale, PA 19446-5063
12027499    +Wanda Mccurdy,   628 Stonecrest Drive,   Loganville, GA 30052-8891
12027500    +Wanda Cox,   83 Ralph Mann Dr,   Stoughton, MA 02072-1716
12027501    +Wanda Forrest,   9912 Sea Valley Way,   Laurel, MD 20723-5765
12027502    +Wanda Marie Napolitano,   43-26 54th Street,   Woodside, NY 11377-4639
12027507    +Warren Petrofsky,   1 Pacer Lane,   Norristown, PA 19401-1732
12027509    +Wayne Lessner,   919 S. Harrison St.,   Suite 429,   Fort Wayne, IN 46802-3616
12027510    +Wayne Murphy,   217 Pine Rd,   Sewickley, PA 15143-1158
12027512    +Wendi Tidwell,   346 N Saticoy Avenue,   Ventura, CA 93004-1008
12027513    +Wendi Hayes,   PO Box 1533,   El Cerrito, CA 94530-4533
12027515    +Wendy Brookstein,   7274 Hanford Street,   Philadelphia, PA 19149-1312
12027516    +Wendy Devoe,   2126 Amarillo Lane,   Punta Gorda, FL 33983-2630
12027517    +Wendy Dolgin,   2001 Topanga Ct,   Fort Collins, CO 80528-6385
12027518    +Wendy Ladwig,   8740 10th Ave S,   Bloomington, MN 55420-3044
12027519    +Wendy Lantz,   4906 Valley Ridge dr,   #2021,   irving, TX 75062-1300
12027524    +Wendy Castleman,   240 Flynn Avenue,   Mountain View, CA 94043-3953
12027525    +Wendy Doheny,   749 Wingate Drive,   Bridgewater, NJ 08807-1608
12027526    +Wendy Friedman,   699 NE 61st Street,   Miami, FL 33137-2354
12027528    +Wendy Guzman,   117 Briarglen,   Irvine, CA 92614-7544
12027529    +Wendy Hart,   43443 16th St. W. Apt 22,   Lancaster, CA 93534-3884
12027531    +Wendy Kenville,   27309 Fordham Drive,   Wesley Chapel, FL 33544-8736
12027532    +Wendy Lindley,   25 Wellesley road,   Glen rock, NJ 07452-1222
12027533    +Wendy Magur,   15245 De Pauw Street,   Pacific Palisades, CA 90272-4336
12027534    +Wendy Miller,   1791 Morgan Ave.,   Beaumont, CA 92223-8595
12027535    +Wendy Paul,   600 Long Cove Dr,   Lake In The Hills, IL 60156-5931
12027536    +Wendy Pekarscik,   13265 Blackstone Lane,   Plainfield, IL 60585-5555
12027537    +Wendy Pinero DePencier,   2146 277th Ave SE,   Fall City, WA 98075-4121
12027539    +Wendy Roberts,   2547 Ivy Creek Ford,   York, SC 29745-8135
12027540    +Wendy Rockwell,   54 Carriage Hill Lane,   Laguna Hills, CA 92653-6039
12027541    +Wendy Swoope,   2216 Monsarat Lane,   Virginia Beach, VA 23456-5249
12027542    +Wendy Yado,   26881 Apache Trail,   Lake Forest, CA 92630-5705
12027543    +Werner Reil,   1779 Huntington Chase,   Atlanta, GA 30341-1786
12027544    +Wesley Gunn,   5916 Brookline Lane,   Montgomery, AL 36116-5281
12027545    +Whitney Dayton,   PO Box 264,   Litchfield, CT 06759-0264
12027547    +Whitney Henry,   P.O. Box 458,   119 South First St.,   Pulaski, TN 38478-3215
12027548    +Whitney Kahn,   2 Rattan Bay Court,   Durham, NC 27713-8834
12027550    +Wil Gonzalez,   12305 14th ave ne,   Seattle, WA 98125-4815
12027551    +Wil LeBlanc,   9641 Scotch Haven Dr.,   Vienna, VA 22181-6128
12027552    +Wilkie Stadeker,   176 ennisbrook,   Smyrna, GA 30082-2447
12027555    +William Coleman,   19815 Reinhart Ave,   Carson, CA 90746-2332
12027559    +William Morrison,   43 West 24th Street, 5th Floor,   New York, NY 10010-3534
12027560    +William Mylchreest,   2107 Hopkins Court,   Holland, PA 18966-2788
12027561    +William Schlesser,   175 E Delaware PL #6502,   Chicago, IL 60611-7731
12027564    +William Arnold,   8324 31 AVE So.,   Lakewood, WA 98499-8982
12027565    +William Barnes,   1932 Jayton Ln,   Encinitas, CA 92024-4246
12027566    +William Bishop,   2010 Queens Court,   Spring Hill, TN 37174-2871
12027567    +William Boscarino,   97 Hamilton Ave,   Greenwich, CT 06830-6102
12027568    +William Bowen,   PO Box 112,   Hyde Park, VT 05655-0112
12027569    +William Boyd,   324 Pine Street,   Forest City, NC 28043-4505
12027572    +William Cruz,   2221 Homer ave.,   Bronx, NY 10473-1306
12027573     William Curtin,   48-27-45th street,   Woodside,   Queens, NY 11377
12027574    +William Das,   7 Colby st,   Warwick, RI 02888-4305
12027575    +William Dauster,   Hudson Valley Hospital Center,   1980 Crompond Road,
              Cortlandt Manor, NY 10567, NY 10567-4182
12027578    +William Forsythe,   196 County Road 2262,   Valley View, TX 76272-6381
12027579    +William Freeman,   7976 Peach Point Ave,   San Diego, CA 92126-2105
12027581     William Granger,   63 Halo Pines Ter,   Angel Fire, NM 87710
12027583    +William Greenberg,   80 Main Street,   West Orange, NJ 07052-5460
12027584     William H Bennett,   3414 Kingsbere Trace,   Marietta, GA 30062-7414
12027585    +William Hall,   35 Crescent St. #220,   Waltham, MA 02453-4396
12027586    +William Hanna,   1361 SW Wayne Ave.,   Topeka, KS 66604-2605
12027590     William J Belmonte Jr,   215 South Harvey Ave,   Oak Park, IL 60302-3311
12027592    +William Janulis,   9109 Bartlett Ave.,   Brookfield, IL 60513-1029
12027593    +William Jenkins,   1910 O'Leary Court,   Spring Hill, TN 37174-9513
12027594    +William Kiang,   1735 Polo Lake Dr E,   Wellington, FL 33414-6193
12027595    +William Kyrouz,   7 Boyden Ave,   Beverly, MA 01915-3421
12027596     William La Pointe,   7A Parkway Village,   Cranford, NJ 07016
12027597    +William Martin,   4376 Cuna Dr.,   Santa Barbara, CA 93110-1802
12027599    +William Mathewson,   135 White Birch Lane,   Dallas, PA 18612-9146
12027601    +William Niesman,   1206 Illini Drive,   Lockport, IL 60441-3802
12027602    +William Orum,   21 Stanwich Lane,   Greenwich, CT 06830-4838
12027603    +William Osborne,   9231 Shannon Ave.,   Garden Grove, CA 92841-2010
12027605    +William Perry,   711 Sand Drift Ct,   Chesapeake, VA 23322-6409
12027608    +William Rose,   19 La Salle Road,   Montclair, NJ 07043-2623
12027609    +William Sears,   27713 Zeus Ln,   Santa Clarita, CA 91351-3409
12027611    +William Tobes,   455 Washington Avenue,   Brooklyn, NY 11238-1804
12027612    +William Trench,   222 Horseshoe Dr,   Middletown, DE 19709-1364
12027613    +William Walters,   853 Oxford Drive,   Canton, GA 30115-4502
12027614    +William Ward,   43 Curran Rd,   Cumberland, RI 02864-7307
```

```
12027615     +William Watts,   5712 Brentwood Meadows Circle,   Brentwood, TN 37027-4416
12027617     +William Wharton,   809 Clairidge Elm Trail,   Lawrenceville, GA 30046-7755
12027618     +William Woodruff,   23 E 109 6C,   New York, NY 10029-3439
12027620     +Willie Frias,   644 53rd Street,   Brooklyn, NY 11220-2812
12027622     +Winfred Gowland,   181 Sentinel Place,   Marietta, GA 30067-4213
12027624     +Winna Mei,   191 Centre Street,   Quincy, MA 02169-6319
12027627     +Wynter Tinsley,   5401 Arlington Street,   Philadelphia, PA 19131-3114
12027628      Xavier Ortiz,   64 Pontiac st.,   Boston, MA 02120
12027629     +Xenia Dmitrieff,   245 East 84th St,   Apt. 15A,   New York, NY 10028-2995
12027630     +Xi-Hui Zhang,   33-25 92 Street,   6H,   Jackson Heights, NY 11372-1816
12027634     +Ximena Marinero,   65 Chateau Drive,   Oakdale, NY 11769-1129
12027637     +Xylene Afable,   266 Pearsall Avenue,   Jersey City, NJ 07305-1813
12027680     +YU SHEN,   19 W 44th st,   New York, NY 10036-5902
12027679     +YU SHEN,   1 ave at port imperial,   APT 1238,   West New York, NJ 07093-8307
12027701    ++++YVONNE HUI,   175 19TH AVE APT 12,   SAN FRANCISCO CA  94121-1353
              (address filed with court:  Yvonne Hui,   171 19th Ave., #12,   San Francisco, CA 94121)
12027638     +Yadira Montenegro Rogers,   2310 NE 50 St,   Lighthouse Point, FL 33064-7034
12027642     +Yana Krasnovskaya,   39601 Embarcadero Terrace,   Fremont, CA 94538-2104
12027643     +Yanik Silver,   11512 Ridge Mist Terr,   Potomac, MD 20854-2071
12027644     +Yanira Corral,   13615 Duffield Ave,   La Mirada, CA 90638-2828
12027645     +Yann Dang,   709 9th Ave Apt 18N,   New York, NY 10019-7324
12027646     +Yannis Tsakiris,   PO Box 42229,   Philadelphia, PA 19101-2229
12027648     +Yaroslava Bezgina,   15156 Moorpark St # 1,   Sherman Oaks, CA 91403-2470
12027649     +Yasme Jagindhrall,   1246 Woodycrest Ave,   Bronx, NY 10452-3700
12027652     +Yasmin Hasham,   #303 - 610 Victoria Street,   New Westminster V3M 0A5
12027654     +Yasmin Martin,   3306 Maxwell Drive,   Marietta, GA 30060-6336
12027655     +Yasue Takada,   298 9th Avenue,   san francisco, CA 94118-2209
12027657     +Yatrik Munshi,   3714, Reid River Dr,   #925,   Fort Worth, TX 76116-5877
12027658     +Yehudice Balisok,   575 East New York Ave.,   #2B,   Brooklyn, NY 11225-4562
12027659     +Yervant Dermenjian,   4325 Scotts Mill Court,   Saugus, MA 01906-4552
12027660     +Yesenia Zicca,   422 Union Valley Road,   Mahopac, NY 10541-3942
12027661     +Yevgenia Valit,   201 brighton 1st rd,   #6R,   brooklyn, NY 11235-7606
12027662     +Yevgeniya Kaplan,   740 River Mill Parkway,   Wheeling, IL 60090-4202
12027663     +Yinna Wang,   283 East 7th Street,   New York, NY 10009-6076
12027664     +Yochezez Ehrentreu,   14750 71st Road,   Flushing, NY 11367-2011
12027665     +Yoke Kwun Leong,   74-29 46th Ave,   Elmhust, NY 11373-2924
12027666     +Yolanda Matsuno,   12274 Cardinal Creek Drive,   Frisco, TX 75033-5286
12027667     +Yolanda Booker,   121 Emory Woods Court,   Gaithersburg, MD 20877-3540
12027669     +Yolanda Martinez,   1742 Grevelia Street,   Apt. D,   South Pasadena, CA 91030-2734
12027672     +Yorke Printe Shoppe,   930 N. Lombard Rd.,   Lombard, IL 60148-1231
12027673     +Yoshimi Abo,   426 E. Imperial Ave,   APT #5,   El Segundo, CA 90245-2414
12027674     +Yosmayra Reyes,   1338 Decatur Street,   Brooklyn, NY 11237-6404
12027681     +Yuki Baba,   1372 Grizzly Peak Blvd.,   Berkeley, CA 94708-2130
12027682     +Yuki Hano,   10113 Stafford Street,   Rancho Cucamonga, CA 91730-3042
12027683     +Yuko Osugi,   305 Jasmine Avenue,   Corona del Mar, CA 92625-3002
12027684     +Yuliya Krupnik,   2508 Carnoustie Ct.,   Union City, CA 94587-1819
12027687     +Yunin Gutierrez,   1120 SW 100 Court,   Miami, FL 33174-2855
12027693     +Yvette Jockin,   3759 Roecroft Court,   San Diego, CA 92130-5105
12027694     +Yvette Keller,   1411 Cambridge Crossing,   Southlake, TX 76092-7002
12027696     +Yvonne Sandell,   43 Jonas Brown Cir,   Concord, MA 01742-5331
12027698     +Yvonne Catalioto,   6 Spruce Place,   Ringwood, NJ 07456-2821
12027699     +Yvonne Gallagher,   9210 Redmond-Woodinville Rd NE,   Apt. A305,   Redmond, WA 98052-7601
12027700     +Yvonne Graf,   801 7th Street West,   Hastings, MN 55033-1618
12027702     +Yvonne Johnson MD,   1865 Loch Lomond Trail, SW,   Atlanta, GA 30331-7433
12027703     +Yvonne Langdon,   1668 Devonwood Dr.,   Rochester Hills, MI 48306-3105
12027706     +Yvonne Walker,   2016 Freeborn Way,   Camarillo, CA 93012-9006
12027707      Yvonne Woollerson,   4 Marden Ash Mews,   Stanford Rivers Road,   Ongar CM5 9BT
12027709     +Zachary Benson,   12014 Saticoy st.,   North Hollywood, CA 91605-2724
12027710     +Zachary Bubar,   887 Huntington ave,   Apt. 3,   Boston, MA 02115-2321
12027712     +Zachary Otte,   2239 N Magnolia Ave #3,   Chicago, IL 60614-3103
12027714      Zahra Kanji,   233A Kent House Road,   Beckenham,   Kent, England BR3 1JZ
12027715     +Zakee Rawn,   4128 Appleby Way,   Fairfax, VA 22030-6053
12027717     +Zelka Gasich,   7358 W Lake St #2W,   River Forest, IL 60305-2252
12027718     +Zen Fei Lo,   45-35 215th Place,   Bayside, NY 11361-3444
12027722     +Zoila Vega,   8404 Bay PArkway,   Brooklyn, NY 11214-3333
12027723     +Zoja Jakaj,   160 HannyHagen Road,   Thornwood, NY 10594-2106
12027724     +Zuzana Polishook,   14928 La Cumbre Drive,   Pacific Palisades, CA 90272-4456
12013813     +aaron Weardon,   704 buttonbush ln,   naples, FL 34108-3425
12013851     +adam robers,   4667 Idaho Street,   San Diego, CA 92116-3161
12013887     +adrienne cirone,   708 Sylvan Ave,   Bayport, NY 11705-1552
12013891     +adrienne holmes,   box 22761,   newark, NJ 07101-2761
12013899     +agnes bono,   4104 n. mozart unit GE,   chicago, IL 60618-2782
12013900     +agnes harrison,   150 sycamore ave,   bethpage, NY 11714-2014
12013903     +ahmet emin ahlatci,   2200 benjamin franklin parkway E1414,   philadelphia, PA 19130-3760
12013938     +alan kitchener,   96 cecil road,   rochester, kent me 42273
12013953     +alejandro Baltao,   10518 Greenbriar lane,   Rowlett, TX 75089-8307
12013974     +alexa shupik,   9 edelweiss lane,   voorhees, NJ 08043-2825
12014015     +alfredo saucedo,   54 spring hill rd,   matawan, NJ 07747-6411
12014018     +ali mohammed,   36 oneill ct,   lawrenceville, NJ 08648-2676
12014087     +alison raynor-smith,   113 Spring Mill Ave.,   Conshohocken, PA 19428-2035
```

```
12014137   +alma cervantes,   5900 Amos Ave,   Lakewood, CA 90712-1323
12014139   +alta crutcher,   17313 colony road,   bow, WA 98232-8502
12014185   +amanda bryant,   14325 Ballantyne lakes rd,   apt 1137,   charlotte, NC 28277-3365
12014205   +amanda lowinger,   9056 lake chase island way,   tampa, FL 33626-1942
12014230   +amanda szeszycki,   5525 s natchez,   chicago, IL 60638-2517
12014268   +ami glickman,   4605 monrca dr,   tarzana, CA 91356-4938
12014302   +amy bartlett,   12101 N. Burg,   Hallsville, MO 65255-9781
12014314   +amy cooke,   1889 matin cir.,   166,   san marcos, CA 92069-3397
12014348   +amy malick,   221 upland avenue,   newton, MA 02461-2001
12014379   +amy valela,   480 lasalle drive,   somonauk, IL 60552-9503
12014392   +ana kmiecik,   po box 7702,   westlake village, CA 91359-7702
12014414   +andrea wegner,   2630 w 107th street,   chicago, IL 60655-1707
12014428   +andrea goldberg,   437 Cameron Drive,   weston, FL 33326-3517
12014484    andrew hill,   2381 nw exec center dr,   boca raton, FL 33431
12014554   +angela guido,   1721 se 17th ave,   homestead, FL 33035-2248
12014567   +angela norris,   4232 pine street,   philadelphia, PA 19104-4011
12014594   +angelique sanchez,   3 puget sound ct,   coram, NY 11727-2029
12014606   +anhtung duong,   23149 Los Alisos Blvd,   apt 216,   Mission Viejo, CA 92691-2362
12014605   +anhtung duong,   3405 winchester ave 3rd fl.,   atlantic city, NJ 08401-3566
12014627   +ann stafford,   1470 swamp fox ln,   james island, SC 29412-5321
12014645   +ann marie mcneil,   193 curve st,   dedham, MA 02026-1927
12014650   +ann partridge,   17 eucalyptus,   belvedere, CA 94920-2435
12014653   +ann rotella,   1064 stratford road,   glenolden, PA 19036-1517
12014682   +anna macri,   3458 piedmont road,   huntington, WV 25704-2737
12014702   +anne cain,   620 lucas drive,   lafayette, CA 94549-5526
12014746   +annette werner,   21 w 530 stone,   addison, IL 60101-1415
12014747   +annette wilcox,   302 west 140th street,   New York, NY 10030-1407
12014765   +anthony macinanti,   1054 roesser drive,   lancaster, PA 17601-4885
12014768   +anthony buchanan,   1804 Soscol Avenue,   Napa, CA 94559-1384
12014836   +arbi y.masihi,   10250 commerce ave#101,   tujunga, CA 91042-3502
12014859   +arlene donahue,   688 peace st,   hazleton, PA 18201-3032
12014869   +armila barrientos,   11948 Miro Circle,   San Diego, CA 92131-3325
12014872   +arpad makay,   makay,   21 gregory road,   wallingford, CT 06492-2103
12014877   +arthur altman,   3020 Hewlett Avenue,   Merrick, NY 11566-5313
12014881   +arthur zagorsky,   195 juniper rd,   scarsdale, NY 10583-1215
12014882   +artonette corpuz,   365 52nd st,   brooklyn, NY 11220-1809
12014888   +ash shah,   12268 ventura blvd.,   studio city, CA 91604-2518
12014909   +ashley devine,   1320 york ave.,   apt. 12c,   new york, NY 10021-4824
12014938   +ashok bansal,   4732 river oak cir,   Grand Forks, ND 58201-7945
12014972    ayse turhal,   717 sutter str,   sf, CA 94710
12015005   +barbara johnson,   3315 owens meadow court,   kennesaw, GA 30152-2546
12015006   +barbara luciano,   2 bromshire court,   marlton, NJ 08053-4502
12015022   +barbara toppin,   8920 80th st north,   stillwater, MN 55082-4513
12015049   +beate parra,   160 Cabrini Blvd.,   #131,   New York, NY 10033-1125
12015089   +benjamin pero,   po box 462,   theresa, NY 13691-0462
12015095   +benjamin willis,   56 levant st,   san francisco, CA 94114-1410
12015099   +bernadette brierley,   702 londonderry drive,   sunnyvale, CA 94087-4738
12015100   +bernadette smith,   2781 brentwood circle,   arroyo grande, CA 93420-6530
12015108   +bernice lawlor,   8 bunting bridge road,   cookstown, NJ 08511-1101
12015110   +bert pineda,   2513 W. 144th st.,   gardena, CA 90249-3203
12015157   +bethany mooren,   625 east 14th street apt 10c,   new york, NY 10009-3222
12015175   +betty mason,   13024 ne 187 st,   Holt, MO 64048-8950
12015199   +bikeramjit gill,   2725 wagon train,   diamond bar, CA 91765-3649
12015228   +bob howland,   217 Spencer Road,   Devon, PA 19333-1428
12015235   +bobby johnson,   33635 quail rim,   fremont, CA 94555-1318
12015252   +bonnie murray,   14505 SW 84th Court,   Miami, FL 33158-1418
12015300   +brandon hughes,   90 nathaniel drive,   whitinsville, MA 01588-1067
12015301   +brandon pinkard,   6723 poplar ave,   takoma park, MD 20912-4809
12015302   +brandon stork,   16 greenfield,   montgomery, IL 60538-2314
12015338   +brenda dosh,   2 choke cherry rd suite 103,   rockville, MD 20850-4065
12015362    brendon Poole,   25a al safa rd,   Jumeira,   Dubai, Dubai 65746-0000
12015361   +brendon plunkett,   1937 west 9th st,   brooklyn, NY 11223-2547
12015410   +brian hinson,   4801 oakwood dr #406,   odessa, TX 79761-2110
12015416   +brian killian,   104 park ave apy 201,   gaithersburg, MD 20877-2930
12015454   +bridgett hackett,   2922 mary beth lane,   glen allen, VA 23060-7337
12015470   +brittany Byrne,   1313 Bay Ave.,   Point Pleasant, NJ 08742-4018
12015491   +brooke e wargin,   1000 n. 8th street,   lillington, NC 27546-5834
12015509   +bryan dehoff,   311 thorn lane,   apt11,   newark, DE 19711-8112
12015525   +byron spencer,   6140 eastmoor,   bloomfield, MI 48301-1440
12015533   +caitlin moran,   106 jarvis circle,   needham, MA 02492-2019
12015559   +candice borales,   2471 Raymont Drive,   Brooksville, FL 33763-4535
12015561   +candice barber,   918 valencia Mesa Dr,   Fullerton, CA 92835-4010
12015586   +carilyn steele,   3521 varden,   keller, TX 76244-9519
12015589   +carina Rodriguez,   5663 Cherokee Rd.,   Stockton, CA 95215-1142
12015651   +carol Happel,   5041 Scott Road,   Cocoa, FL 32926-2616
12015632   +carol baldwin,   10 woodside lane,   new hope, PA 18938-9281
12015659   +carol madigan,   12012 edgepark ct,   potomac, MD 20854-2138
12015687   +carolina Landolfi,   1712 78th,   brooklyn, NY 11214-1113
12015705   +caroline swift,   3206 Revere st,   #434,   houston, TX 77098-2245
12015725   +carolyn grinstead,   6 baxter drive,   paxton, MA 01612-1275
```

```
12015740    +carolynn brown,   3851 31st avenue west,     seattle, WA 98199-1713
12015771    +casey adolfsson,    1503 sw 84th terrace,    gainesville, FL 32607-4975
12015785    +cassidi casey,   2800 Brookshire Drive,    Southlake, TX 76092-8933
12015796    +catherine sisto,    262 pelhamdale ave,    pelham, NY 10803-2215
12015806    +catherine cohlmia,    15 hampton,    eastborough, KS 67207-1007
12015858    +cathy thornsberry,    711 canyon drive,    pacifica, CA 94044-2405
12015862    +cecil hicks,    114 beary ln,    titusville, PA 16354-9306
12015868    +cecilie sorrells,    237 castaway dr,    kingsport, TN 37663-3566
12015871    +celene matthews,    104 esplanade ave #127,    Pacifica, CA 94044-1304
12015876    +celeste southard,    322 6th street #13,    san francisco, CA 94103-4761
12015898    +chad studer,    3000 Talon Circle,    Lake Orion, MI 48360-2608
12015900    +chada wilson,    2000 Timothy Rd,    Athens, GA 30606-3241
12015903    +chamu Thiageswaran,    144-24 37th avenue #5M,    Flushing, NY 11354-5911
12015917    +charisse gonzalez,    15424 martos rd,    fontana, CA 92337-8951
12015937    +charles harris,    16 tendring road,    cherry hill, NJ 08003-2122
12015940     charles janay,    3720 independence avenue 3h,    bronx, NY 10463-1452
12015952    +charles zawaira,    2752 59th st nw,    rochester, MN 55901-8782
12015955    +charlie roraback,    21 Lakeshore Drive,    Apartment A2,    Farmington, CT 06032-1258
12015967    +charlotte underwood,    226 raintree dr,    encinitas, CA 92024-1568
12015970    +charmaine klugman,    11164 Braddock dr.,    culver city, CA 90230-4215
12015985    +cheri marone,    4634 gann way sw,    smyrna, GA 30082-4474
12016022     cheryl varner,    7439 s clyde ave,    chicago, IL 60649-3615
12016024    +chesney wright,    1955 creekside drive,    rockwall, TX 75087-3153
12016026    +chi lao,    3442 ivar ave,    rosemead, CA 91770-2838
12016030    +chirag patel,    54 eldon ave,    lansdowne, PA 19050-1815
12016069    +chris regan,    520 W 48th st #6S,    New York, NY 10036-1147
12016074     chris see,    0 North 645 East Weaver Circle,    Geneva, IL 60134
12016086    +christa dorrego,    117 Morris Avenue,    Malverne, NY 11565-1111
12016101    +christi turner,    4820 garfield st,    la mesa, CA 91941-5420
12016125    +christina Cid,    2096 Mark circle,    Bolingbrook, IL 60490-4917
12016182    +christina zeek,    407 hulmeville ave,    langhorne, PA 19047-2709
12016240    +christine kim,    501 e stassney ln,    #524,    austin, TX 78745-3353
12016240    +christine mcginley,    836 Bryn Mawr Ave.,    Penn Valley, PA 19072-1403
12016251    +christine papic,    7 glen eagles drive,    bridgewater, NJ 08807-1339
12016252    +christine pastino,    496 stratton place,    delmar, NY 12054-2729
12016254    +christine quilici,    963 south genevieve lane,    san diego, CA 95128-3135
12016268    +christine watson,    229 bush street,    mountain view, CA 94041-1330
12016278    +christopher olsen,    28963 palos verdes drive east,    rancho palos verdes, CA 90275-5252
12016321    +christy best,    944 millstone ct,    fallbrook, CA 92028-5432
12016328    +christy maeder,    12 E. Pine St,    Altadena, CA 91001-4802
12016353    +cindy hallman,    424 moreland ave,    atlanta, GA 30307-1423
12016367    +claire bond,    205 baseline road,    northville, MI 48167-2749
12016405    +cleo sullivan,    104 5th ave,    nyc, NY 10011-6901
12016413    +clyde stearns,    7519 indian ridge trail,    Dallas, TX 75232-3725
12016416    +cm smith,    3516 w. florence avenue,    #6,    los angeles, CA 90043-4657
12016424    +colette fardella,    297 old river rd,    manorville, NY 11949-1400
12016442    +colleen martin,    5868 wescott hills way,    alexandria, VA 22315-5623
12016446    +colleen mohan,    51 East 78th Street #2D,    New York, NY 10075-0252
12016448    +colleen nathan,    817 central ave.,    wilmette, IL 60091-2605
12016455    +collin wilson,    450 w pioneer drive,    glendale, CA 91203-1713
12016479    +cordelia chan,    17 w. beechcroft rd,    short hills, NJ 07078-1637
12016498    +corrina maldonado,    137 chestnut ave,    sunnyvale, CA 94085-4305
12016514    +courtney kaeding,    871 wynstone way,    rockton, IL 61072-3452
12016538    +craig bergquist,    4705 west 182 place,    country club hills, IL 60478-5038
12016550    +craig phemister,    134 Dogwood Lane,    Newburgh, NY 12550-2026
12016552    +craig ross,    5719 E Parapet St,    Long Beach, CA 90808-2725
12016568    +cristina santangelo,    288 oldfield street,    staten island, NY 10306-5010
12016586     crystal vera,    61224 breezewood dr,    greenbelt, MD 20770
12016592    +cydne duke,    320 channings lake drive,    lawrenceville, GA 30043-6484
12016593    +cyndi foreman,    660 summertree lane,    santa rosa, CA 95403-1291
12016626    +cynthia myers,    29 conifer street,    howell, NJ 07731-2620
12016630    +cynthia sikes,    80 harrisville main street,    harrisville, RI 02830-1416
12016633    +cynthia sullivan,    80 montgomery road,    swansea, MA 02777-3118
12016654    +daksesh patel,    310 w. sixth st. ,    apt.409,    royal oak, MI 48067-2538
12016660    +dalise jackson,    45411 olive ct,    temecula, CA 92592-2835
12016683    +dana cummando,    220 jennifer court,    levittown, PA 19057-3627
12016691    +dana hutson,    6116 River Drive,    Lorton, VA 22079-4124
12016702    +dana wall,    436 8th Street,    Manhattan Beach, CA 90266-5632
12016732    +daniel gollin,    900 randolph place,    union, NJ 07083-7908
12016741    +daniel meyers,    641 e trenton ave,    orange, CA 92867-3725
12016753    +daniel strickland,    13217 shady tree place,    edmond, OK 73013-5644
12016763    +daniela lopresti,    746 kelli lane,    springfield, PA 19064-1545
12016771    +danielle smith,    1201 elm ave,    san gabriel, CA 91775-3002
12016802    +danna edgett,    1945 pear tree court,    villa hlls, KY 41017-3825
12016811    +danyell schastny,    116 Ponce De Leon Ave,    #2212,    atlanta, GA 30308-4116
12016822    +daria quinones,    67 maple place,    huntington, NY 11743-4250
12016832    +darlene bennett,    21 medieval way,    ww, RI 02893-5596
12016846    +darren barscheski,    96 laurel court,    quakertown, PA 18951-2762
12016865    +david kupcho,    3168 woodland ave,    south plainfield, NJ 07080-5343
12016872    +david thomas,    940 sweetwater lane apt 210,    boca raton, FL 33431-7124
```

```
12016958   +david webley,   349 myrtle avenue,   apt 2,   brooklyn, NY 11205-3216
12016961   +david winter,   1454 diamond blvd.,   valparaiso, IN 46385-2878
12016971   +dawn lott,   425 broadhollow road,   suite 418,   melville, NY 11747-4730
12016989   +dawn makay,   21 gregory rd,   wallingford, CT 06492-2103
12016990   +dawn o'brien,   2570 Poplar Street,   Bronx, NY 10461-2403
12016994   +dawn phillips,   7 yvonne st,   waldwick, NJ 07463-1359
12016996    dawn porter,   124 1/2 s central ave,   highwood, IL 60040
12017005   +dawn woods,   22088 ne park lane,   fairview, OR 97024-3789
12017008   +daxesh patel,   1442 pleasantville rd,   briarcliff manor, NY 10510-1607
12017047   +debbie sakic,   4785 s franklin st.,   englewood, CO 80113-5940
12017056   +deborah jerger,   11900 n.w. 33rd street,   sunrise, FL 33323-1228
12017063   +deborah antorino,   102 abbott drive,   Huntington, NY 11743-2127
12017078   +deborah e marcus,   33 wedgewood drive,   woodbridge, CT 06525-2537
12017108   +deborah pope,   2545 woodson ave,   henderson, NV 89052-6486
12017136   +debra ferguson,   22131 bianco,   laguna hills, CA 92653-1840
12017150   +debra spano,   33 pinetree drive,   parlin, NJ 08859-1155
12017163   +deepika kopalle,   1550 Iron Point Rd,   apt # 1112,   Folsom, CA 95630-7812
12017192   +deniece seymour,   5765 pattillo way,   lithonia, GA 30058-6213
12017203   +denise ayoob,   17465 laurel valley road,   fort myers, FL 33967-5005
12017238   +dennis sheridan,   121 Manana Dr,   Grand Prairie, TX 75050-6539
12017277   +despina xidias,   1 george hill rd,   mt. sinai, NY 11766-1909
12017283   +devian starr,   1641 guy st,   san diego, CA 92103-3725
12017302   +diana Asinofsky,   11 cragmere oval,   New City, NY 10956-5431
12017308   +diana handwerker,   6465 via benita,   boca raton, FL 33433-6421
12017325   +diana zitser,   728 north genesee ave,   los angeles, CA 90046-7312
12017333   +diane clarke,   152 KAKEOUT RD,   KINNELON, NJ 07405-2541
12017368   +dianna linnett,   3 meadow Lane,   Roseland, NJ 07068-1428
12017397   +dolores d newman,   377 argyle road,   brooklyn, NY 11218-5433
12017418   +donata suplee,   6781 breezy palm dr,   riverview, FL 33578-8811
12017419   +donna wolf,   1202 westgate,   mt.prospect, IL 60056-1432
12017433   +donna fung,   1065 memory lane,   lawrenceville, GA 30044-2616
12017444   +donna melillo,   177 burr st,   east haven, CT 06512-3210
12017453   +donna smith,   300 w. county road,   wapwallopen, PA 18660-1510
12017471   +dorothy martin,   95 maryanne drive,   monroe, CT 06468-3209
12017490   +douglas korey,   37 red coach lane,   locust, NJ 07760-2333
12017522   +duane PACHA,   2625 kremeyer circle,   #6,   CARLSBAD, CA 92008-1634
12017531   +dwight mater,   248 stanton court east,   buffalo grove, IL 60089-6869
12017844   +eMids Technologies,   624 Grassmere Park,   Suite 1,   Nashville, TN 37211-3674
12017536   +earl griffin,   907 retriever pl,   antioch, TN 37013-5126
12017537    ebru bulutlar,   kuyubasi sk. cimen apt. 8/18 feneryolu,   kadikoy/istanbul/turkey,
             istanbul, AK 81040
12017595   +eileen lynch,   3 hayes hill drive,   northport, NY 11768-1331
12017603   +eileen wan,   776 mohican drive,   easton, PA 18040-8281
12017612   +elaine crosson,   4 Dolphins Rise,   Huntington, NY 11743-9734
12017625   +elan zafir,   6917 Collins Avenue Apt# 1606,   Miami Beach, FL 33141-3297
12017641   +eleni papademetriou,   100 merriman street,   apt 6,   rochester, NY 14607-1518
12017655   +elisabeth clark,   194 hyannis ct,   aptos, CA 95003-5818
12017661   +elisabeth summer,   4111 lincoln trl,   taylorville, IL 62568-7718
12017690   +elizabeth panarella,   111 E 85th #26A,   new york, ND 10028-0958
12017700   +elizabeth wolpert,   2 tenafly drive,   new hyde park, NY 11040-3610
12017715   +elizabeth burridge,   1333 santa teresita drive,   santa barbara, CA 93105-1946
12017717   +elizabeth burrows,   15 souhegan drive,   nashua, NH 03063-3437
12017722   +elizabeth cognat,   9 wayland dr,   matawan, NJ 07747-3524
12017724   +elizabeth colosi,   12385 sw 22 terrace,   miami, FL 33175-7702
12017731   +elizabeth dunn,   31,   connecticut ave,   rensselaer, NY 12144-3303
12017740   +elizabeth hansen,   352 division st.,   #1,   Amsterdam, NY 12010-1017
12017761   +elizabeth miceli,   22 nickerson lane,   darien, CT 06820-5720
12017771   +elizabeth price,   190 jones creek dr,   jupiter, FL 33458-7750
12017789   +elizabeth sullivan,   4 button cove road,   hingham, MA 02043-1933
12017812   +ellen kozarek,   3459 west mercer way,   mercer island, WA 98040-3312
12017813   +ellen lyner,   2001mulberry hill lane,   chesterfield, MO 63005-6552
12017827   +elon elzam,   201 harrison street #624,   san francisco, CA 94105-2054
12017846   +emiliana pascua,   9 BRIDGE CT,   vALLEJO, CA 94591-4135
12017854   +emily serebryany,   21050 califa str. ste. 100,   woodland hills, CA 91367-5103
12017870   +emily johnson,   637 box factory rd,   summit point, WV 25446-3523
12017880   +emily rothell,   3950 Baltimore,   shreveport, LA 71106-1008
12017897   +emmy marrder,   777 dunlavy #3202,   Houston, TX 77019-1951
12017899   +enas dakwar,   3400 richmond parkway,   apt. 3513,   san pablo, CA 94806-5266
12017934   +erica lovewell,   702 sycamore avenue,   modesto, CA 95354-0153
12017962   +erik dorr,   219 baltimore st.,   gettysburg, PA 17325-2315
12018003   +erin graham,   6241 Belle Ave,   Buena Park, CA 90620-4320
12018042   +esther driscoll,   24 appaloosa cirlce,   hopkinton, MA 01748-1140
12018059   +eugene sanchez,   372 west old country road,   Hicksville, NY 11801-4113
12018091   +evelyn runion,   640 glenforest rd,   atlanta, GA 30328-5259
12018105   +fadi meqbel,   625 berkeley run,   atlanta, GA 30342-1393
12018131   +felicia haynes,   13236 spruce run dr apt. 208,   north royalton, OH 44133-7480
12018140   +florence cheung,   250 garth road,   apartment 2G3,   Scarsdale, NY 10583-3948
12018142   +foster lee,   4761-e hugh howell rd,   tucker, GA 30084-5024
12018153   +frances queenan,   120 knight way,   fayetteville, GA 30214-1779
12018164   +francis jones,   3109 karen ave.,   Long Beach, CA 90808-4303
```

```
District/off: 0752-1          User: mjerdine          Page 130 of 178          Date Rcvd: Oct 11, 2011
                              Form ID: pdf006          Total Noticed: 10843

12018177   +frank schmidt,    1230 market street, #225,    san francisco, CA 94102-4801
12018183    fraulien gorman,    72 clinton place,    apt #3-a,   hackensack, NJ 07601-4556
12018185   +fred trupiano,    20611 W 95th St,    Lenexa, KS 66220-3686
12018194   +freida gelerman,    120 BEACONSFIELD RD.APT#18,    Apt18,    BROOKLINE, MA 02445-3366
12018221   +gala sutton,    2111 bristol drive,    sweetwater, TX 79556-2734
12018231   +garry herman,    3932 United ST,    Rosamond, CA 93560-6727
12018247   +gary r rice,    2920 hallsville,    dallas, SD 75204-2718
12018257   +gautham mudra,    734 boulevard E,    apt2,   weehawken, NJ 07086-6924
12018267   +gayle pond,    8457 18th ave sw,    seattle, WA 98106-2313
12018271    gena gause,    5509 circlestone lane,    stone mounain, GA 30088
12018275   +geneva buan,    2601 scott ave.,    los angeles, CA 90026-2335
12018281   +geoff parrish,    1240 hanchett avenue,    san jose, CA 95126-2603
12018294   +george buckley,    696 Ninth Ave,    apt 2A,   new york, NY 10036-3617
12018325   +geraldine witteveen,    20032 east santiago canyon road,    orange, CA 92869-1632
12018345   +gigi obrecht,    2319 12th Ave,    san francisco, CA 94116-1907
12018369   +gina pelazini,    5568 northwind court,    ventura, CA 93003-0240
12018404   +gloria english,    86 demarest ave. apt 6,    west nyack, NY 10994-1735
12018408   +gonnie smith,    5490 Braesvalley Drive,    apy 426,   Houston, TX 77096-3193
12018418   +graham hardin,    5422 armstrong drive,    corpus christi, TX 78413-6217
12018433   +greg dull,    1057 fleece pl,    memphis, TN 38104-5620
12018486   +hal berke,    120 wildwood ave,    piedmont, CA 94610-1047
12018497   +hannah safakamal,    98 linden street,    roslyn heights, NY 11577-1308
12018517   +harry patel,    1175 winding glen drive,    carol stream, IL 60188-6088
12018571   +heather jederlinich,    5737 kanan rd. #325,    agoura hills, CA 91301-1601
12018592   +heather stacy,    3411 N. 16th Street #2030,    phoenix, AZ 85016-7173
12018594   +heather steinman,    155 depot street,    Ball Ground, GA 30107-4039
12018597   +heather walker,    po box 6732,    auburn, CA 95604-6732
12018607   +heidi gaskins,    755 raven drive,    vacaville, CA 95687-7291
12018609   +heidi gochnour,    10325 klinger rd,    bradford, OH 45308-9741
12018618   +heidi ward,    15w599 89th,    burr Ridge, IL 60527-6386
12018655   +hillary cavan,    5521 legacy cresecnt pl #101,    riverview, FL 33578-2806
12018657   +hillary bender,    2653 crescentway,    discovery bay, CA 94505-1835
12018672    holly thayer,    95,   princeton, NJ 08542
12018676   +holly c. kallner,    po box 1214,    yellville, AR 72687-1214
12018693   +hope brown,    35977 53rd. st. E,    Palmdale, CA 93552-6333
12018698   +horacio villalobos,    1041 Mariposa st,    vallejo, CA 94590-3958
12018709   +ian alexander,    5308 tuza lane,    virginia beach, VA 23464-7520
12018717   +idiatu lasisi,    809 s. euclid ave #3B,    oak park, IL 60304-1226
12018719   +igor kolotov,    2629 east 23rd street, apt 1c,    brooklyn, NY 11235-2848
12018723   +ileanexis montalvo,    22 patton drive,    bloomfield, NJ 07003-5224
12018759   +iris barbadillo,    628 Miner Ter.,    2nd floor,   Linden, NJ 07036-4143
12018764   +isabelle toub,    17 mary avenue,    mahopac, NY 10541-4732
12018774   +j phillips,    9377 shetland road,    eden prairie, MN 55347-3752
12018781   +j. franklin,    7310 hardisry,    west bloomfield, MI 48324-3628
12018789   +jack sprott,    3521 toomer kiln circle,    mt pleasant, SC 29466-9259
12018821   +jacquelin philipps,    13607 colgate way apt 337,    silver spring, MD 20904-7234
12018837   +jacqueline m callahan,    8040 lagoon rd,    ft myers beach, FL 33931-5019
12018840   +jacqueline pedroni-smith,    9 jacqueline ct,    clermont, NJ 08210-1131
12018841   +jacqueline reinhart,    329 richmond drive,    jacksonville, NC 28540-4082
12018860   +jai chung,    18718 glass mountain dr.,    riverside, CA 92504-9444
12018896   +james Allwin,    21st Floor,    875 Third Ave.,   New York, NY 10022-6225
12018922   +james kirkpatrick,    430 E. Spring Ave,    Ardmore, PA 19003-2716
12018930   +james langton,    16806 s. beverly,    tinley park, IL 60477-2921
12018937   +james martin,    828 west 6th st,    building,   austin, TX 78703-5420
12019017   +jan nostrant,    223 scotts mill ct,    danville, CA 94526-4232
12019038   +jane emerson,    6 sunburst,    irvine, CA 92603-3607
12019041   +jane kenny,    440 swain avenue,    meriden, CT 06450-7220
12019048   +jane yount,    3031 n. irvine st,    cornelius, OR 97113-7458
12019070   +janet dudek,    282 claremont st,    elmhurst, IL 60126-3304
12019071   +janet gibson,    258 Smokerise Trace,    Peachtree City, FL 30269-1378
12019085   +janet staring,    4711 swiss ave,    dallas, TX 75204-7174
12019089   +janet ullrich,    18 hickman st.,    syosset, NY 11791-1602
12019108   +janice sanders,    2307 e. anne ln.,    crete, IL 60417-3551
12019120   +janki bhatia,    1850 columbia pike,    arlington, VA 22204-6221
12019131   +jarred Kessler,    225 E 86th St,    Ny, NY 10028-3019
12019144   +jason marshal,    10700 vintage creek Dr,    Louisville, KY 40299-1272
12019155   +jason calhoun,    203 st francis rd,    eufaula, AL 36027-9518
12019158   +jason curtis,    19054 hawkhill av,    perris, CA 92570-6532
12019159   +jason dessereau,    6222 24th ave,    brooklyn, NY 11204-3326
12019165   +jason ingersoll,    10419 placer river circle,    fountain valley, CA 92708-7128
12019171   +jason l masek,    6102 jessica,    corpus christi, TX 78414-3681
12019208   +jayne gibbs,    618 sw 34th street,    Lee summit, MO 64082-4137
12019220   +jean krynski,    23 hunters run circle,    ormond beach, FL 32174-5148
12019290   +jeff raper,    5810 Wild Azalea Cove,    Sugar Hill, GA 30518-8003
12019329   +jehan Musa,    701 S. University BLVD,    mobile, AL 36609-2926
12019332   +jemma mole,    36202 corsica cirlcle,    winchester, CA 92596-9267
12019370   +jennifer ede,    304 robin lane,    norristown, PA 19401-2024
12019609   +jennifer Stormes,    15499 Brackenwood Ct,    Noblesville, IN 46062-6709
12019415   +jennifer beato,    4 fifth st,    new rochelle, NY 10801-5938
12019423   +jennifer brunner,    323 west 2nd street,    florence, NJ 08518-1301
```

```
12019432  +jennifer cavalluzzi,   13 cassandra court,   monroe, NJ 08831-2174
12019483  +jennifer grosso,   2200 Ben Franklin Parkway,   Apt 1101 North,   Philadelphia, PA 19130-3601
12019553  +jennifer moss,   10345 seeley,   Chicago, IL 60643-2628
12019554  +jennifer moulder,   2719 lanier drive,   snellville, GA 30078-3109
12019555  +jennifer mullins,   2 timothy road,   wyoming, PA 18644-9201
12019584  +jennifer ribertelli,   1391 s walnut #1705,   anaheim, CA 92802-2267
12019602  +jennifer smith,   42885 richmond drive,   sterling heights, MI 48313-2945
12019614  +jennifer tipton,   10037 esthner,   wichita, KS 67209-1914
12019644  +jenny gontz,   298 cornertown road,   chambersburg, PA 17201-8979
12019662  +jeremy fornaro,   84-22 130th st,   kew gardens, NY 11415-2808
12019670  +jeri bennett,   52 nassau ave,   plainview, NY 11803-3538
12019684  +jerry jackson,   7418 campfire run,   indianapolis, IN 46236-9260
12019691  +jesie Hernandez,   P.O.Box 6314,   Burbank, CA 91510-6314
12019694  +jesse hein,   403 2nd st ne,   pipestone, MN 56164-1904
12019706  +jessica erdos,   166 east 34th street, 12k,   new york, NY 10016-4728
12019756  +jessica Herrera,   7290 Larkdale ave,   Dublin, CA 94568-1514
12019716  +jessica adams,   611 acorn st,   philadelphia, PA 19128-2506
12019732  +jessica cunningham,   2001 mcallister ave #315,   San Francisco, CA 94118-4445
12019762  +jessica king,   70 Boston RD.,   Unit A 102,   Chelmsford, MA 01824-3036
12019804  +jessica zarrella,   3218 lothian rd,   apt 204,   fairfax, VA 22031-4818
12019819  +jill b crane,   39422 buchannon gap rd,   aldie, VA 20105-2104
12019845  +jill sorg,   1905 stanberry dr.,   richmond, VA 23238-3265
12019858  +jillian leavitt,   23 old oregon rd,   cortlandt manor, NY 10567-1044
12019864  +jim bambrey,   8129 fox glove dr,   ooltewah, TN 37363-5783
12019911  +joann kennedy,   3451 astoria circle,   fairfied, CA 94534-3308
12019914  +joann jones,   103 pecan creek st.,   Red Oak, TX 75154-6331
12019946  +jodell brunson,   135 summer street,   plymouth, MA 02360-3455
12020007  +john august,   313 lenapi dr,   franklin lakes, NJ 07417-2564
12020028  +john wardell,   537 wescott st,   northvale,   nj, NJ 07647-1010
12020047  +john corbett,   407 beech st,   Kearny, NJ 07032-3201
12020058  +john ervin,   642 park ave,   brielle, NJ 08730-1810
12020071  +john geraldi,   8614 44th place,   lyons, IL 60534-1611
12020084  +john jones,   po box 1542,   northport, AL 35476-6542
12020088  +john kirkowski,   404 loma terrace, apt d,   laguna beach, CA 92651-2348
12020118  +john salzer,   2025 w. haddon   apt. 1,   chicago, IL 60622-3605
12020140  +john wardell,   537 westcott st.,   northvale, NJ 07647-1010
12020141   john work,   333 34343434 St.,   Chicago, IA 88888
12020155  +jon ball,   20 w ridgewood ave,   ridgewood, NJ 07450-3162
12020163  +jon paul delaurier,   145 S. Highland,   Mt. Clemens, MI 48043-2141
12020227  +josemaria paterno,   4120 Mason Ridge Drive,   Annandale, VA 22003-2034
12020271  +joseph Rossetti,   100 Labau Ave,   Staten Island, NY 10301-4204
12020248  +joseph kim,   25362 chesterfield ln,   wildomar, CA 92595-7743
12020274  +joseph stuby,   4 brandywine court,   succasunna, NJ 07876-1125
12020277  +joseph thomas,   2242 e foothill blvd,   pasadena, CA 91107-3633
12020286  +josephine cirrincione,   1398 scarboro rd,   schaumburg, IL 60193-3136
12020289  +josette davenport,   5185 parkvalley court,   cincinnati, OH 45239-1905
12020299  +joshua buckhalter,   9332 grindlay st,   cypress, CA 90630-3041
12020300  +joshua eggleston,   18 bradford rd,   watertown, MA 02472-3310
12020335  +joyce and Irving Fishman,   1144 Vallejo St.,   san francisco, CA 94109-2119
12020338  +joyce glass,   34 southview Circle,   Lake Grove, NY 11755-2239
12020342  +joyce novak,   408 s thurlow,   hinsdale, IL 60521-3930
12020352  +juan hoos,   1725 w. vine st. #C.,   Alhambra, CA 91801-1896
12020412  +julia anastasio,   1301 U street NW,   423,   washington, DC 20009-7549
12020457  +juliana berger,   10220 sw 20th street,   davie, FL 33324-7423
12020457  +julie han,   1046 ringwood avenue,   menlo park, CA 94025-2208
12020466  +julie kilday,   12012 Blanding St.,   Whittier,   CA, CA 90606-2511
12020471  +julie mcdoniel,   3709 barwick ct,   norman, OK 73072-3229
12020473  +julie modesti,   40 ravenwood drive,   san franciso, CA 94127-2010
12020483  +julie philip,   5289 winterberry ave,   simi valley, CA 93063-6519
12020484   julie poandl,   108 wolcott hill rd,   wethersfield, CT 06109
12020488  +julie reid,   2365 Lake Forest Dr.,   Rockwall, TX 75087-3297
12020492  +julie saba,   3890 28th street,   highland, CA 92346-1903
12020513   justin pimsner,   423 s boundary,   aiken, SC 29801
12020527  +justina moore,   60 melton way,   covington, GA 30016-4980
12020535   k g,   12 test,   Cherry Point, AZ 10012
12021187  +KERI SULLIVAN,   284 GLENWOOD AVE SE,   ATLANTA, GA 30312-3155
12020538  +ka ki hwang,   603 West Industry Drive,   p.o. box 548,   oxford, NC 27565-0548
12020541  +kaeley morton,   11 church lane,   scarsdale, NY 10583-4217
12020543  +kailee benson,   6805 jadeite ave,   alta loma, CA 91701-5023
12020547  +kaitlyn santangelo,   49 deer path,   skillman, NJ 08558-1638
12020550  +kalani childs,   1450 s. burlington ave.,   ste a,   los angeles, CA 90006-5409
12020598  +karen Fricke,   8302 Beverly Drive,   San Gabriel, CA 91775-2404
12020600  +karen Fullerton,   20 twin oaks avenue,   san rafael, CA 94901-1916
12020587  +karen clarke,   140 duchess ave,   nokomis, FL 34275-1858
12020609  +karen heffernan,   3172 University Ave,   highland Park, IL 60035-1145
12020642  +karen perlow`,   20435 chapter dr,   woodland hills, CA 91364-5612
12020680  +kariean craig,   54 bellevue avenue,   daly city, CA 94014-1468
12020688  +karina phillips,   269 pendleton ave,   palm beach, FL 33480-6118
12020689  +karine DaCosta,   411 east, 70th Street #5F,   New York, NY 10021-5307
12020719  +kashawn braden,   6577 snowbird lane,   douglasville, GA 30134-5769
```

```
12020736     +kate mangano,   110 third avenue,   apt 5D,   New York, NY 10003-5548
12020794     +katherine wills,   1517 w euclid ave,   stockton, CA 95204-2904
12020798     +kathi fine,   2372 tennyson lane,   highland park, IL 60035-1649
12020800     +kathie mccroary,   3128 harrison ave,   brookfield, IL 60513-1153
12020801     +kathleen osborn,   35 firecut lane,   sudbury, MA 01776-1918
12020832     +kathleen friedman,   24422 ferrocarril,   mission viejo, CA 92691-4027
12020847     +kathleen s vinson,   1514 e mowry dr,   apt 203,   homestead, FL 33033-4924
12020849     +kathleen searle,   229 west 22nd street,   apt.2B,   NY, NY 10011-2769
12020879     +kathryn greenlees,   12750 centralia st. #156,   lakewood, CA 90715-2424
12020888     +kathryn penry,   10168 village grove dr w,   jacksonville, FL 32257-6250
12020923     +kathy weisberg,   106 partridge court,   smyrna, TN 37167-4623
12020964     +katrina Mcdermott,   6046 west byron st,   chicago, IL 60634-2543
12020957     +katrina dickens,   3009 Ashton Court,   Westchester, IL 60154-5615
12020967     +katrine fantini,   206 walnut place,   havertown, PA 19083-5731
12020984     +keena garbe,   20747 old alturas road,   redding, CA 96003-7606
12021008     +kelleen o'rourke,   22 Featherfoil Way,   Ballston Spa, NY 12020-4371
12021015     +kelley Zehngut,   17531 Wrightwood Lane,   Huntington Beach, CA 92649-4951
12021038     +kelly galloway,   7759 e 30 pl,   tulsa, OK 74129-6447
12021053     +kelly costello,   6959 cypress cove cir.,   Jupiter, FL 33458-3793
12021059     +kelly fentress,   5053 prosperity ridge road,   charlotte, NC 28269-1538
12021094     +kelly green,   5051 e orangethorpe ave,   anaheim, CA 92807-1130
12021076      kelly linn,   1400 dempsey rd.,   north vancouver, british columbia v7k 1s
12021096     +kelly sloan,   1430 oakwood avenue,   hanover park, IL 60133-3923
12021097     +kelly spade,   2797 laurel valley trail,   buford, GA 30519-8139
12021113     +kelly woods,   77 laurel st,   chicopee, MA 01020-1441
12021120     +ken brams,   39 PineValley rd,   doylestown, PA 18901-2139
12021121     +ken gordon,   13704 Crested Butte Dr. NE,   Albuquerque, NM 87112-6645
12021133     +kendal ascher,   111 worth street,   #20m,   new york, NY 10013-4034
12021139     +kendra mccourt,   1311 leicester drive,   la plata, MD 20646-3550
12021146     +kenneth hager,   26 circuit rd.,   yarmouth, MA 02673-3723
12021154     +kenneth gnemi,   35 meadow lane,   apt. 12,   bridgewater, MA 02324-1853
12021832     +kenneth stenicky,   1330 drexel ave #202,   miami beach, FL 33139-8109
12021174     +kenny dooker,   373 gates ave.,   apt 1/bsmnt,   brooklyn, NY 11216-6726
12021191     +kerri hagan,   543 red coat lane,   phoenixville, PA 19460-5632
12021206     +kerry shelby,   1038 Garden St. Apt 2,   Hoboken, NJ 07030-4324
12021215     +kerry shea,   3238 e. 9800 s.,   sandy, UT 84092-3576
12021225     +kevin bell,   3833 Caruth Blvd.,   Dallas, TX 75225-5216
12021276     +kim raimann,   34526 Calle naranja,   capistrano beach, CA 92624-1057
12021278     +kim Alexander,   14 baycrest drive,   granby, CT 06035-1510
12021292     +kim Henry,   1520 Corydalis Ct,   Fort Collins, CO 80526-3039
12021280     +kim antczak,   3029 lynn court,   unit d,   arlington heights, IL 60005-5312
12021306     +kim marenus,   60 west 66th street,   16 h,   new york, NY 10023-6288
12021308     +kim milano,   570 n main st,   brewster, NY 10509-1231
12021312     +kim pyontek,   64 ravine avenue,   caldwell, NJ 07006-4830
12021400     +kimberly McEvoy,   po box 87,   commack, NY 11725-0087
12021363     +kimberly casper,   25 salisbury drive south,   east northport, NY 11731-1710
12021382     +kimberly goff,   15920 w watkins street,   goodyear, AZ 85338-3405
12021391     +kimberly kabernagel,   32 kingwood lane,   levittown, PA 19055-2406
12021392     +kimberly keener,   325 baldwin street,   morgantown, WV 26505-3207
12021415     +kimberly sullivan,   2729 zurich Ln,   woodridge, IL 60517-4589
12021428     +kindra parsons,   27038 jean terrace,   laguna niguel, CA 92677-3554
12021439     +kirsten McClure,   8939 New Seabury Dr.,   Santee, CA 92071-2011
12021457     +konnie sasser,   9021 Woodlawn Dr.,   Granbury, TX 76049-4406
12021471     +krista fragapane,   170 dewey avenue,   staten island, NY 10308-2022
12021489     +kristen beck,   85 longview rd,   perkasie, PA 18944-2920
12021572     +kristin Orourke,   9488 Hidden Branch Drive,   Jonesboro, GA 30236-6110
12021544     +kristin adelson,   50 los alamos ct,   alamo, CA 94507-2132
12021548     +kristin barse,   1140 new pear street,   vineland, NJ 08360-4106
12021558     +kristin gadbois,   16 rocky point dr,   bow, NH 03304-4111
12021568     +kristin letson,   1129 West Wolfram,   Chicago, IL 60657-4329
12021569     +kristin marmion,   1449 whitetail lane,   toms river, NJ 08753-2967
12021571     +kristin moye,   800 main street,   pmb 154,   holden, MA 01520-1838
12021577     +kristin smith,   19242 Autumn Woods Avenue,   Tampa, FL 33647-3068
12021606     +kristopher gainey,   2034 pierino dr,   san diego, CA 92114-2127
12021610     +kristy cifuentes,   5005 coral reef ct,   johns island, SC 29455-8169
12021615     +kriztin ruiz,   643 North Jimenez Lane,   placentia, CA 92870-4281
12021633     +kwang lee,   5481 willow point pkwy,   marietta, GA 30068-1832
12021670     +lance davis,   9400 Private drive 3903,   St joseph, MO 64505-3586
12021695     +larsee cunningham,   4845 whirlwind,   san antonio, TX 78217-3714
12021762     +laura raftery,   1200 s leavitt ave,   orange city, FL 32763-7114
12021775     +laura sefcik,   6777 whitman dr,   buena park, CA 90620-1115
12021783     +laura traina,   pob 462,   east moriches, NY 11940-0462
12021794     +laure nash,   1566 N.E. 191St. #325,   miami, FL 33179-4165
12021817     +lauren coon,   368 n. 3rd st. #8,   cocoa beach, FL 32931-4810
12021821     +lauren friese,   9 longview rd,   enfield, CT 06082-4019
12021834      lauren mcsorley,   1669 S. alafaya trail #302,   orlando, FL 32828
12021839     +lauren rudderow,   1124 Rutlandvие Dr.,   Davidsonville, MD 21035-1226
12021864     +laurie kearney,   2823 regal ave,   redding, CA 96002-1311
12021900     +leann burmester,   19 leonard st,   smithtown, NY 11787-1041
12021915     +lee Bory,   39 South Park Drive,   Arlington, VA 22204-1351
```

```
12021937   +leisa berlin,   36011 Spinnaker Circle,   lewes, DE 19958-5023
12021939   +leisha blocher,   3464 monica lane,   conyers, GA 30094-3933
12021959   +leonard timothy,   721 Selsey,   Sacramento, CA 95864-6130
12021964   +lerena barbe,   411 N.Oakhurst Dr.,   #307,   Beverly Hills, CA 90210-5607
12021971   +lesley belden,   8 east elm street,   apt 206,   chicago, IL 60611-1098
12021983   +leslie gunn,   13valley field rd,   sandy hook, CT 06482-1093
12022188   +liSA BROWN,   58 Ridge Road,   Watchung, NJ 07069-5427
12022025   +lillian hamilton,   177 lancaster dr.,   franklin, TN 37064-2227
12022047   +linda altebrando,   496 lexington ave,   cranford, NJ 07016-2733
12022092   +linda seidman,   750 third avenue,   new york, NY 10017-2703
12022120   +lindsay sturman,   591 n beachwood dr,   los angeles, CA 90004-1416
12022169   +lisa vannoy,   25 hidden glen drive,   parsippany, NJ 07054-2104
12022223   +lisa Goshen,   P.O. Box 284,   Millwood, VA 22646-0284
12022210   +lisa ferguson,   24484 gable ranch lane,   valencia, CA 91354-1596
12022221   +lisa golding,   230 meadow lake court,   double oak, TX 75077-8496
12022236   +lisa inzerillo,   8 terri drive,   kings park, NY 11754-5000
12022241   +lisa krenzel,   65 East 96th St.  #1B,   New York, ND 10128-0776
12022297   +lisa zeghibe,   4000 gypsy lane,   philadelphia, PA 19129-5460
12022382   +lorna foster,   8988 newhope court,   royal palm beach, FL 33411-4511
12022397   +louis morrone,   25 bark mill terrace,   montville, NJ 07045-9464
12022398   +louis sinatra,   2 carlyle green,   staten island, NY 10312-1728
12022434   +luis dejesus,   27 johnson road,   lagrangeville, NY 12540-5710
12022511   +lyudmila gavrilova,   19424 ne 25th ave.262,   miami, FL 33180-3221
12022515   +m schlatter,   3207 benda pl,   los Angeles, CA 90068-1507
12023857   +mONICA cOOK,   E trade Bank Bill manager,   P.O Box 02053055,   Sioux Falls, SD 57186-0001
12022525   +madeline dorati,   23418 montalvo rd,   moreno valley, CA 92557-3524
12022609   +marco villani,   121 willow st,   elmwood park, NJ 07407-1850
12022621   +margaret molter,   5345 E. Mclellan,   unit 90,   mesa, AZ 85205-3415
12022645   +margaret m healy,   2632 w 104th st,   chicago, IL 60655-1605
12022657   +margaret werry,   32792 via del amo,   san juan capistrano, CA 92675-4441
12022663   +marge riggio,   651 high st,   port jefferson, NY 11777-1718
12022679   +mari lam,   7691 glacier hwy,   juneau, AL 99801-7912
12022680   +mari schaefer,   4541 w. 5 mile rd,   caledonia, MI 53108-9708
12022729   +maria Ting,   47 Raleigh Rd,   Kendall Park, NJ 08824-1040
12022699   +maria capio,   88 vreeland avenue,   midland park, NJ 07432-1802
12022709   +maria keller,   1207 big falls ave,   akron, OH 44310-1135
12022738   +mariana novais,   34-20 30th street,   apt# 2e,   Astoria, NY 11106-3061
12022747   +marianne morgan,   129 snowball drive,   levittown, PA 19056-1712
12022762   +marie kirby,   6 heritage drive,   east hanover, NJ 07936-3930
12022771   +marie zeller,   9172 bernardo lakes drive,   san diego, CA 92127-2617
12022777   +marietta gifford,   104 killarney way,   easley, SC 29642-3122
12022779   +marija sipka,   7721 st bernard st,   apt#1,   playa del rey, CA 90293-8316
12022781   +mariko pena,   5832 s garth ave,   los angeles, CA 90056-1512
12022791   +marilyn reck,   336 hill-n-dale drive south,   york, PA 17403-4740
12022796   +marina rodriguez,   4422 n. dover #2,   chicago, IL 60640-4527
12022812   +marisol santiago,   847 bruckner bnlvd apt 2,   bronx, NY 10459-5201
12022851   +mark hammel,   2741 hamilton creek dr w,   mobile, AL 36695-9364
12022852   +mark hemmer,   16432 fairfield dr,   plainfieldi, IL 60586-2132
12022878   +mark viner,   511 el camino dr,   la habra, CA 90631-2729
12022879   +mark weinberger,   9819 Potomac Manors Drive,   Potomac, MD 20854-4924
12022894   +marleen horlacher,   7 hyatt road,   branchville, NJ 07826-4139
12022940   +martin verduzco,   732 state road 60 east,   lake wales, FL 33853-4205
12022945   +mary  connelly,   2327 birchwood ave,   wilmette, IL 60091-2347
12022953   +mary holzer,   925 clipper dr,   henderson, NV 89015-5648
12022961   +mary  testa,   1500 sackett hills dr,   akron, OH 44313-4940
12022979   +mary brainard,   51 State Street,   Seneca Falls, NY 13148-1589
12022994   +mary ellen sconzo,   144 montclair ave,   st. james, NY 11780-2806
12023030   +mary lou yeik,   po box 4044,   Eagle, CO 81631-4044
12023031   +mary louis,   105 saint andrews drive,   greenville, NC 27834-6326
12023048   +mary rachel dudley,   1127 9th avenue n,   st. pete, FL 33705-1217
12023049   +mary rose palma,   1900 Fullerton Road,   Apt.53,   Rowland Heights, CA 91748-3315
12023050   +mary salazar,   10 cottage pl,   englewood, NJ 07631-3302
12023053   +mary simonelli,   2 thomas ct,   valley cottage, NY 10989-1302
12023056   +mary taylor,   119 grapevine curve,   peachtree city, GA 30269-2481
12023081    maryjo jureller,   530 east 84th streetApt. 5N,   5n,   new york, NY 10028
12023133   +matthew kneram,   3764 northampton road,   cuyahoga Falls ,OH 44223-2941
12023154   +matthew wade,   333 east 75th St,   8G,   New York, NY 10021-3052
12023156   +matthew wong,   771-30th Avenue,   san francisco, CA 94121-3519
12023170   +maureen crain,   43414 mountcastle drive,   south riding, VA 20152-2585
12023182   +mauricio febres,   16 sage canyon road,   pomona, CA 91766-4868
12023289   +melanie Moynihan,   9147 Grace St,   Highland, IN 46322-2869
12023271   +melanie anaya,   476 welcome sq.,   Va Beach, VA 23454-4268
12023331   +melissa arinez,   3801 malcolm ave.,   oakland, CA 94605-5462
12023374   +melissa martin,   236 W 52nd Street,   apt B1,   new york, NY 10019-5823
12023375   +melissa massaro,   20 grover ct,   jackson, NJ 08527-4815
12023381   +melissa mohr,   6611 marmaduke,   st louis, MO 63139-2507
12023386   +melissa novalis,   150 spring valley rd,   morristown, NJ 07960-6418
12023390   +melissa pomeroy-peterson,   1041-A Broadway St,   San Francisco, CA 94133-7258
12023448   +merritt fugler,   998 cypress way,   boca raton, FL 33486-5537
12023450   +meryl silvers,   320 highwood ave,   glen rock, NJ 07452-1431
```

```
12023474  +michael berdeaux,   528 abbeywood drive,   cary, IL 60013-2470
12023502  +michael faber,   11555 aruba beach ave.,   las vegas, NV 89138-7544
12023566  +michael robinson,   188 fries mill rd,   turnersville, NJ 08012-2055
12023581  +michael smith,   114 kevin lane,   oswego, IL 60543-8988
12023584  +michael stuckey,   9579 manassas forge dr,   manassas, VA 20111-2583
12023631  +michele petre,  Heraeus,   99 business park drive,   armonk, NY 10504-1720
12023647   michelle  kay,   42 kensington square,   london, uk w8 5hp
12023675  +michelle d burchfield,   p.o.box 186,   winfield, TN 37892-0186
12023677  +michelle earley,   790 apollo lane,   oswego, IL 60543-4049
12023734  +michelle sebok,   61 louis st apt 2,   new brunswick, NJ 08901-2255
12023746  +michelle vialpando,   9156 dover st,   westminster, CO 80021-4650
12023776  +mike Rabin,   728 Monserate Ave,   Chula Vista, CA 91910-6207
12023766  +mike carani,   129 east madison street,   lombard, IL 60148-3460
12023769  +mike lembke,   42 silo ridge road,   orland park, IL 60467-7327
12023779  +mike wilson,   610 e. gaillard st.,   san dimas, CA 91773-1934
12023802  +minna hong,   9011 W shorewood dr #1309,   Mercer island, WA 98040-6298
12023812  +mischa burgess,   1543 cooper st,   suite g,   durham, NC 27703-5069
12023833  +molly dyson,   565 5th avenue,   4th floor,   new york, NY 10017-2424
12023844  +molly skuse,   2200 6th Street,   Berkeley, CA 94710-2219
12023864  +monica martines,   4898 Tahoe Park Court,   Fremont, CA 94538-3255
12023876  +monique hare,   26941 dartmouth st,   hemet, CA 92544-7555
12023883  +morgan lyons,   21 Eastfield Drive,   Rolling Hills, CA 90274-5251
12023899  +myra carlisle,   2107 martin street south,   suite 100,   pell city, AL 35128-2354
12023902   myriam rodriguez,   13841 north bushwacker place,   oro valley, AZ 85755-5721
12023903  +myrl johnson,   127 w roberts,   fresno, CA 93704-2145
12023907  +nadia marcinkova,   301 e 66th street, 10F,   nyc,   ny, NY 10065-6216
12023911  +nadine gardner,   72-35 112th street,   9F,   forest hills, NY 11375-5443
12023915  +nainapa nakagawa,   2051 w181st st,   torrance, CA 90504-4344
12023934  +nancy bushnell,   860 rockbridge drive,   naperville, IL 60540-8265
12023946  +nancy hellner,   72 s william street,   pearl river, NY 10965-2474
12023998  +natalie Galyon,   1812 nest Pl,   plano, TX 75093-6033
12024013  +natalie israel,   2640 NW 5th ave,   miami, FL 33127-4111
12024021  +natalie ward,   13611 kishwaukee valley rd,   woodstock, IL 60098-3138
12024063  +nehzat nikakhtar,   p.o.Box 2426,   P.V.Peninsula, CA 90274-8426
12024070  +nellie hill,   15250 Parkers Grove Road,   Morning View, KY 41063-9623
12024127  +nicole bloodworth,   783 20th st,   oakland, CA 94612-1012
12024138  +nicole antonelli,   1094 wantagh ave.,   wantagh, NY 11793-2130
12024154  +nicole fusco-Evans,   8301 ridge blvd,   apt 2h,   brooklyn, NY 11209-4339
12024166  +nicole kaye,   4219 N. Lamon Ave.,   #3,   Chicago, IL 60641-1639
12024212  +nikkiann mignone,   141 old short hills rd #24,   west orange, NJ 07052-1067
12024247  +noelle tiberi,   821 prospect ave,   elmhurst, IL 60126-4862
12024265  +nupur kejriwal,   2868 homestead road # 13,   santa clara, CA 95051-5260
12024290  +olubusola Dawodu,   108 S.river road, apt 347,   west lafayette, IN 47906-3718
12024291  +olushile akintade,   60 east 93rd street,   A319,   brooklyn, NY 11212-2311
12024318  +pam  grzybowski,   4878 s 78th street,   greenfield, WI 53220-4202
12024340  +pamela awad,   one east end avenue,   new york, NY 10075-1102
12024342  +pamela comsstock,   941 spar ave,   beachwood, NJ 08722-3420
12024386  +pat gialanella,   85 hollywood ave,   metuchen, NJ 08840-2113
12024402  +patricia  kullberg,   30612 275th lane,   aitkin, MN 56431-2282
12024423  +patricia bradley,   2937 autumn dr,   woodridge, IL 60517-4529
12024428  +patricia cochran,   919 hillcrest place,   oceanside, CA 92058-2314
12024468  +patricia smith,   861 arches court,   tracy, CA 95376-9638
12024471  +patricia tullman,   5432 twin creeks drive,   valrico, FL 33596-8286
12024481  +patrick apodaca,   2711 ne 87th st,   seattle, WA 98115-3455
12024511  +patrycja golwiej,   160 west cedar st # 22,   Norwalk, CT 06854-1953
12024513  +patsy wheelock,   5814 bayberry way,   Sugar Land, TX 77479-4123
12024524  +paul  bert,   517 south sheridan,   tacoma, WA 98405-3734
12024543  +paul flores,   10 n potomac,   baltimore, MD 21224-1335
12024547  +paul hallahan,   3506 North Greenview,   unit 3,   Chicago, IL 60657-1318
12024561  +paul reich,   34 duchess drive,   monroe township, NJ 08831-2171
12024583  +paula burley,   194 Villa St,   Waltham, MA 02453-7709
12024613  +pauline nguyen,   682 santos ct,   milpitas, CA 95035-4031
12024615  +payal  patel,   12 Lockwood dr,   Princeton, NJ 08540-6123
12024629  +peggy neely,   5201 E Helena Dr,   Scottsdale, AZ 85254-7528
12024641  +penelope long,   5980 hedgewood row,   la jolla, CA 92037-0916
12024641  +penny kirk,   417 main ave,   croydon, PA 19021-6039
12024651  +pete stamm,   2510 eagle dr,   conover, NC 28613-9473
12024650  +pete stamm,   3301 lathenview ct,   alpharetta, GA 30004-8916
12024669  +peter riley,   25 franklin blvd apt 2p,   long Beach, NY 11561-4502
12024688  +philip mambro,   141 phenix ave,   cranston, RI 02920-4243
12024691  +philip metzger,   50 South Third Ave. # 703,   jacksonville Beach, FL 32250-6785
12024703  +phillip tse,   2321 findlay ave,   monterey park, CA 91754-7015
12024751  +quinn wise,   14506 firethorne path,   fort wayne, IN 46814-8910
12024753  +quyen pham,   10214 NE 21st Pl,   Bellevue, WA 98004-2722
12024812  +rachel steele,   3443 W Drummond Pl,   Chicago, IL 60647-1211
12024825  +rae reyes,   230 central park west,   apt 11g,   new york city, NY 10024-6042
12024844  +ramie roth,   65 roebling St #305,   Brooklyn, NY 11211-2292
12024867  +randy pine,   204 central park road,   plainview, NY 11803-2033
12024884  +ray King,   2007 fox Glen,   Allen, TX 75013-2924
12024882   ray attonito,   194A Bayville rd.,   lattingtown, NY 11560
```

```
12024919    +rebecca crane,   1302 E 3rd st,   apt2,   long beach, CA 90802-3677
12024927    +rebecca forman,   1209 24th Street,   Hermosa Beach, CA 90254-2706
12024935    +rebecca hull,   4423 s. sharron ct.,   kennewick, WA 99337-3921
12024941    +rebecca leeds,   523 e 78th street,   apt 3d,   new york city, NY 10075-1164
12024948    +rebecca owen,   3132 bracken,   tyler, TX 75701-7844
12025002    +renee hays,   28 wellesley way,   medford, NJ 08055-9550
12025005    +renee mason,   1359 noble st,   barberton, OH 44203-7806
12025006    +renee mitchell,   270 rt 32 n,   new paltz, NY 12561-3012
12025031    +rhonda bockius,   910 st andrews way,   bel air,   baltimore, MD 21015-5613
12025045    +ricardo henriquez,   900 Chapel St apt 221,   New Haven, CT 06510-2820
12025061    +richard b. ren,   7304 Goldenview Court,   Apex, NC 27539-4133
12025074    +richard ebben,   3224 east fremont rd,   phoenix, AZ 85042-6125
12025081    +richard gray,   11 jennifer court,   roanoke, TX 76262-5402
12025092    +richard lopez,   298 meriden rd fl-2,   waterbury, CT 06705-2002
12025102    +richard shields,   599 debaldo dr,   west mifflin, PA 15122-3236
12025126    +riham alayyar,   kwi 1508,   147-29 , 182nd street,   springfield gardens, NY 11413-4028
12025132    +rimma gnezdyuk,   3015 brighton 13th st,   apt 6d,   brooklyn, NY 11235-5450
12025140    +rita adams,   886 sierra st,   moss beach, CA 94038-9723
12025193    +robert hare,   1212 sunbird,   la habra, CA 90631-8341
12025246    +robert west,   42 underhill rd,   apt d,   middletown, NY 10940-7017
12025301    +robyn calcaterra,   313 lenapi dr,   franklin lakes, NJ 07417-2504
12025310    +robyn saybolt,   12439 balston rd,   philadelphia, PA 19154-1907
12025336    +romy wosneskl,   is090 normandy woods,   winfield, IL 60190-1588
12025350    +ronald goers,   115 w 55th st,   suite 201,   clarendon hills, IL 60514-6397
12025353    +ronald koustas,   128 george russell way,   clifton, NJ 07013-2683
12025400    +rosemarie seaman,   585 lake front blvd.,   winter park, FL 32789-2930
12025405    +rosemary andrie,   4903 knollwood court,   valparaiso, IN 46383-0843
12025428    +roy mehta,   63 wall street #1209,   New York, NY 10005-3010
12025484    +ryan john,   115-46 209st,   cambria hts, NY 11411-1010
12025515    +sadie bianco,   520 n st sw,   unit south 417,   washington, DC 20024-4574
12025528    +sally earnest,   685 durham street,   reed city, MI 49677-9737
12025554    +samantha armstrong,   1418 meadowbrook rd,   feasterville, PA 19053-4428
12025566    +samantha luben,   1654 e edom street,   carson, CA 90746-2532
12025574    +samantha ritt,   80 cranberry street,   apt. 10e,   brooklyn, NY 11201-1726
12025620    +sandra hearn,   5424 w. ferdinand st.  #212,   chicago, IL 60644-2032
12025625    +sandra lucas,   743 e meadow dr.,   palo alto, CA 94303-4438
12025628    +sandra morema,   3428 n ashland ave. unit 4n,   chicago, IL 60657-1366
12025633    +sandra saunier,   19 stuyvesant oval 6E,   new york, NY 10009-2027
12025634    +sandra smallish,   n5474 stillwater court,   fredonia, WI 53021-9427
12025646    +sang min cho,   43-70 kissena boulevard,   6j,   flushing, NY 11355-3721
12025651    +sanya saud,   77W 55th St,   new York, NY 10019-4910
12025657    +sara costadura,   6064 timberwood cir,   unit 308,   ft myers, FL 33908-4454
12025664    +sara hutton,   113 East 31st street,   apt 1c,   new york, NY 10016-9511
12025698    +sarah bomberger,   875 Stevens Ave #2202,   Solana Beach, CA 92075-2708
12025795    +scott cain,   3317 east bell road,   suite 101-109,   phoenix, AZ 85032-0421
12025800    +scott forman,   540 belgrade street,   philadelphia, PA 19125-2728
12025803    +scott klatsky,   101 lexington street,   westbury, NY 11590-2909
12025812    +scott poppers,   10031 saddlehorn ln,   highlands ranch, CO 80130-3822
12025815    +scott salter,   435 25th st.,   santa monica, CA 90402-3103
12025824    +sean corey,   10692 vista valle dr,   san diego, CA 92131-1244
12025835    +sean remy,   38716 beloit st.,   Fremont, CA 94536-6804
12025851    +sevgi evluce,   2200 benjamin fraklin parkway e1503,   philadelphia, PA 19130-3730
12025861    +shane dore,   721 w. foley,   alvin, TX 77511-3301
12025873    +shanna forlano,   741 West End Ave, 6B,   New York, NY 10025-6257
12025944    +sharlene simpson,   13981 central ave#d,   chino, CA 91710-5177
12025955    +sharon brotzman,   1540 collingswood ave,   marco island, FL 34145-5835
12025958    +sharon cunningham,   7823 mill grove rd,   indian trail, NC 28079-8705
12025960    +sharon de la Vergne,   29 Austin Ave,   Greenville, RI 02828-1422
12025964    +sharon franklin,   81 locust ave,   w long branch, NJ 07764-1657
12025981    +sharon miller,   po box 252,   mill run, PA 15464-0252
12026020    +shawn richards,   20125 labrador st.,   chatsworth, CA 91311-5435
12026026    +shaylyn woolf,   1580 union st #404,   san diego, CA 92101-3060
12026058    +shelley parker,   115 azalea street,   paramus, NJ 07652-1946
12026059    +shelli nasca,   3933 ace ct.,   blythe, CA 92225-9556
12026062    +shelly bojorquez,   2609 e 3rd st,   long beach, CA 90814-2209
12026069    +sher ali,   734 east 8th st,   brooklyn, NY 11230-1301
12026092    +sherry bortzel,   17 herr lane,   mohnton, PA 19540-9109
12026101    +sherry taylor,   402 windtree ct,   martinez, GA 30907-2640
12026119    +shireen herrington,   1429 brookcliff drive,   marietta, GA 30062-4852
12026121    +shirley Ranieri,   25005 10 Mile Rd,   po box 428,   Point Arena, CA 95468-0428
12026122    +shirley danner,   211 mockingbird ct,   duncanville, TX 75137-3118
12026141    +sidney Bone,   2001 Hamilton Rd.,   columbus, GA 31904-8935
12026152    +sima tabanfar,   1824 s. beverly glen blvd,   103,   Los angeles, CA 90025-5137
12026158     simon jervis,   33,chatfield lodge,   newport,   isle of wight, u.k po301xr
12026174    +smorch laurie,   292 beech tree hollow,   sugar hill, GA 30518-8006
12026176    +sofia dailey,   4562 mather,   kyle, TX 78640-9290
12026187    +sonia durairaj,   7444 east 9th ave,   denver, CO 80230-7087
12026191    +sonita gibbs,   po box 1735,   fairview, NC 28730-1735
12026225    +stacey braun,   3849 black hawk ave,   merced, CA 95340-8355
12026226    +stacey cercone,   2224 cardinal drive,   new lenox, IL 60451-8526
```

District/off: 0752-1          User: mjerdine          Page 136 of 178          Date Rcvd: Oct 11, 2011
                             Form ID: pdf006          Total Noticed: 10843

```
12026254   +stacie gold,   15270 sw 104 st apt 1-22,   miami, FL 33196-3205
12026255   +stacie iani,   1751 heatherwisp ln,   simi valley, CA 93065-7411
12026279   +stacy redish,   29 firestone dr,   howell, NJ 07731-5046
12026304   +stephan sim,   5819 melvin ave,   tarzana, CA 91356-1019
12026317   +stephanie percoco,   903 red bird lane,   altamonte springs, FL 32701-7820
12026332   +stephanie deppe,   70 sebonac inlet rd,   southampton, NY 11968-2730
12026355   +stephanie perri,   3103 lewis place,   falls church, VA 22042-2511
12026361   +stephanie seahorn,   416 wain dr,   longview, TX 75604-1237
12026401   +stephen murphy,   355 south end avenue,   18d,   new york, NY 10280-1057
12026412   +stephen yeaman,   1016 s mitchell ave,   arlington heights, IL 60005-3012
12026416   +steve danto,   10016 pandora dr.,   lamesa, CA 91941-4326
12026434   +steven cato,   6064 timberwood cir #308,   ft myers, FL 33908-4454
12026435   +steven darby,   8368 chickasaw trail,   tallahassee, FL 32312-5022
12026479   +subir guha,   1124 willowlake dr,   gallatin, TN 37066-4458
12026487   +suhdarattana gregorio,   339 el granada blvd,   half moon bay, CA 94019-4902
12026489   +suman goli,   apt 909,   4126 W hollow creek dr,   peoria, IL 61615-2489
12026491   +sumesha kandimalla,   15422 s hallet st.,   olathe, KS 66062-7708
12026521   +susan sanchez,   14870 jaynes st.,   omaha, NE 68116-4353
12026523   +susan welby,   121 smithhill rd,   suffern, NY 10901-7723
12026567   +susan Lokken,   18402 Avolinda Dr.,   Yorba Linda, CA 92886-2406
12026534   +susan carter,   2043 forest hills road,   grapevine, TX 76051-4654
12026535   +susan clifford,   78 acorn road,   madison, CT 06443-3340
12026548   +susan flahavan,   19855 barberry lane,   tarzana, CA 91356-5601
12026573   +susan mcclean,   36 west meadow rd,   haverhill, MA 01832-1181
12026592   +susan schueler,   2829 2nd street,   santa Monica, CA 90405-4119
12026606   +susan troy,   201 Homewood Road,   Los Angeles, CA 90049-2709
12026608   +susan wade,   669 bristol dr sw,   reynoldsburg, OH 43068-9404
12026628   +suzanne fleming,   4410 Savoie Trail,   West Bloomfield, MI 48323-2546
12026657   +suzanne ziobro,   1357 nw 84th drive,   coral springs, FL 33071-6788
12026664   +svetlana bychko,   114 central blvd,   new hyde park, NY 11040-4228
12026665   +svetlana carroll,   10715 camarillo st apt 207,   n hollywood, CA 91602-1498
12026676   +sylvie slos,   5600 collins av #12A,   Miami Beach, FL 33140-2443
12026711   +tami howes,   62 park street,   new london, CT 06320-2826
12026715   +tami steinberg,   26 old stevens lane,   voorhees, NJ 08043-3430
12026748    tania stillisano,   258 Fifth Ave,   Woodbridge, ontario L4L7A3
12026763   +tanya ross,   4300 via marina,   apt. d,   marina del rey, CA 90292-4907
12026810   +tazhaa procyk,   1708 n oak park ave,   chicago, IL 60707-4426
12026815   +tegan cruz,   1120 champions pines lane,   augusta, GA 30909-4390
12026819   +terence Mcneese,   1735 w. diversey,   405,   chicago, IL 60614-1072
12026826   +teresa ely,   21 Carmen pl,   red bank, AK 07701-1413
12026829   +teresa harvey,   1868 charles street,   avon, IN 46123-8529
12026835   +teresa koecher,   339 N El Camino Real,   Encinitas, CA 92024-2827
12026850   +teressa billions,   891 rolan gooch,   toney, AL 35773-7138
12026883    test1 test1,   test1,   test1, IL 12345
12026940   +thomas jennings,   8 carlson drive,   milford, CT 06460-4302
12026945   +thomas miller,   po box 7,   mill run, PA 15464-0007
12026952   +thomas sanders,   322 lakeside blvd,   hopatcong, NJ 07843-1645
12026986   +tiffany knezevic,   2275 broadmoor road,   rockton, IL 61072-3437
12026993   +tiffany sazzmann,   3529 ashwood ave,   la, CA 90066-3011
12027016   +timothy lubniewski,   23 bentley street,   staten island, NY 10307-1105
12027047   +tina and shawn smith,   218 shelter rd.,   ronkonkoma,   ronkonkoma, NY 11779-4845
12027087   +todd mcghee,   5916 ne turquoise drive,   lees summit, MO 64064-1245
12027089   +todd neckers,   629 S. Forest,   Apartment 6,   ann arbor, MI 48104-3130
12027104   +tom paterek,   616 clark ave n,   kent, WA 98030-4640
12027116   +tonesha curtis,   920 e third st,   lima, OH 45804-2506
12027136   +tony tang,   3091 29th St #105,   Boulder, CO 80301-1390
12027155   +tracey chi,   1115 240th way SE,   Sammamish, WA 98075-8139
12027159   +tracey o'neill,   960 sw capilan court,   lake oswego, OR 97034-1643
12027180   +tracy an channer,   610 Bradford St 2E,   Brooklyn, NY 11207-5913
12027186   +tracy bobko,   1433 superio apt #134,   newport beach, CA 92663-2717
12027192   +tracy hampton,   3208 carver rd,   modesto, CA 95350-0569
12027200   +tracy morgado,   8827 kensington pkwy,   chevy chase, MD 20815-6744
12027256   +tristen gale,   186 laddie kennedy road,   reidsville, GA 30453-7955
12027321   +valerie wolf,   5251 E. Ocean Blvd. Unit A,   Long Beach, CA 90803-3378
12027325    van agora,   130 hodgdon,   tufts university,   medford, MA 02155
12027334   +vanessa campos,   1610 mahan avenue,   3d,   bronx, NY 10461-5224
12027354   +vera masutti,   2736 N. Hampden #108,   Chicago, IL 60614-1645
12027370   +veronica stemmer,   408 laurkris court,   ridgecrest, CA 93555-3573
12027374   +veronica guarino,   2107 blairmont drive,   pittsburgh, PA 15241-2204
12027382    veronique ciarfella,   22A rear,   North Hill drive,   lynnfield, MA 01940
12027397   +vickie ennis,   1625 12th st ne,   hickory, NC 28601-2772
12027433   +vimy devassy,   2231 spencers way,   stone mountain, GA 30087-1248
12027437   +vincent caracciolo,   26 hillside drive,   east hanover, NJ 07936-3406
12027454   +virginia markavich,   2526 richard st.,   detroit, MI 48209-1035
12027460   +virginie pathiaux,   1130 s flower street,   apt 303,   los angeles, CA 90015-2143
12027469   +vivian kolpak,   6615 N. Ramona St.,   Lincolnwood, IL 60712-3027
12027472   +vivian marthell,   2401 swanson avenue,   miami, FL 33133-3938
12027481   +vladimir frias,   22 woodland dr,   batavia, NY 14020-3911
12027497   +walter rauffer,   114 twinbrooks ave,   middletown, NJ 07748-3440
12027505   +wanda vaughn,   21 pecan dr,   ocala, FL 34472-9539
```

```
12027506   +warren berbit,   46a mile rd,   suffern, NY 10901-3907
12027508   +wayne cavallucci,   19900 Roan Circle,   West Linn, OR 97068-2232
12027514   +wendi szablewsi,   22350 jeanmette ct,   frankfort, IL 60423-7992
12027522   +wendy  salle,   3500 PEACHTREE RD,   atlanta, GA 30326-1222
12027521   +wendy  salle,   259 land o'lakes ct,   atlanta, GA 30342-4224
12027523   +wendy beltz,   5880 lochmoor drive #70,   riverside, CA 92507-8512
12027530   +wendy hersick,   45 solitaire lane,   aliso viejo, CA 92656-1770
12027549   +whitney Marema,   1023 saltwater circle,   st. Augustine, FL 32080-6306
12027554   +willard pittman,   2729 2nd ave nw,   hickory, NC 28601-5639
12027562   +william tillotson,   po box 508,   viktor, NY 14564-0508
12027563   +william anderson,   9 lenox avenue,   west warwick, RI 02893-3918
12027576   +william davis,   1729 oak ave,   northbrook, IL 60062-5427
12027580   +william glenn,   8091 tranquil dr,   spring hill, FL 34606-6565
12027587   +william heine,   1303 morgan horse dr,   warrington, PA 18976-1924
12027588   +william hemler,   550 edgegrove rd,   hanover, PA 17331-8928
12027604   +william pavlick,   111 east broad srreet,   west hazleton, PA 18202-3811
12027619   +william zinga,   7350 iris  ave.,   hanover park, IL 60133-3214
12027631   +xiaojie Dai,   125 Gates Ave.,   Apt.32,   Montlciar, NJ 07042-2536
12027632   +xiaolong zhang,   6395 harbour mist ln,   mechanicsville, VA 23111-6528
12027633   +xiaoyan zhang,   425 w. 121st st,   Apt 603,   New York 10027-6002
12027639   +yagmur ahlatci,   2200 benjamin franklin parkway E1414,   philadelphia, PA 19130-3760
12027651   +yasmin ansari - -iversen,   1754 gleneagle ct,   romeoville, IL 60446-3907
12027668   +yolanda gastelum,   7703 porter rd,   dixon, CA 95620-9760
12027675   +yossef hayoun,   14743 71st rd,   flushing, NY 11367-2010
12027697   +yvonne sparrowsmith,   16503 Governor Bridge rd,   apt 207,   bowie, MD 20716-3677
12027708   +zach hoofring,   7724 Lena Ave,   West Hills, CA 91304-4565
12027713   +zack Bussin,   61 van ness ave,   fairfield, NJ 07004-2625
12027720   +zjanet L Besozzi,   1235 7th Street NE,   North Canton, OH 44720-2115

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
12015941   +E-mail/Text: CFKUONI@ATT.NET Oct 12 2011 03:49:07       Charles Kuoni,   108 Serrano Way,
             Chapel Hill, NC 27517-8545
12392579   +E-mail/Text: crystalgomez@gmail.com Oct 12 2011 03:31:25       Crystal Gomez,   3231 Eight Star Way,
             Chesapealce,VA 23323-1174
12385576   +E-mail/PDF: mrdiscen@discoverfinancial.com Oct 12 2011 04:58:03       DFS Services LLC,   POB 3000,
             New Albany, OH 43054-3000
12018596   +E-mail/Text: heath533@yahoo.com Oct 12 2011 03:30:23       Heather Tyler,   PO Box 7519,
             Burbank, CA 91510-7519
12023577    E-mail/Text: mikesheehan1968@gmail.com Oct 12 2011 03:30:20       Michael Sheehan,
             1719 N. North Park Ave #2,   Chicago, IL 60614-5709
12023949   +E-mail/Text: nancyhoyt@optonline.net Oct 12 2011 03:31:08       Nancy Hoyt Duncan,
             5 Woodhull Place,   Northport, NY 11768-2844
12024390   +E-mail/Text: pattee9@sbcglobal.net Oct 12 2011 03:51:16       PAT MARSHALL,   16565 SINGLETREE LANE,
             RIVERSIDE, CA 92504-5708
12024798    E-mail/Text: zlk7904@hotmail.com Oct 12 2011 03:31:23       Rachel Michael,   221 Sawtell Avenue,
             Brockton, MA 02302-1652
12025582   +E-mail/Text: mia_g8@hotmail.com Oct 12 2011 03:30:19       Samia Benyahia,   2711 Waymar Drive SW,
             Marietta, GA 30008-8178
12026887   +E-mail/Text: ebn@mrble.com Oct 12 2011 03:30:23       Thaumaturgix, Inc.,   19 West 44th Street,
             Suite 810,   New York, NY 10036-5901
                                                                                        TOTAL: 10


           ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
12013814    Aarthi Madhusudhan
12013815    Aarti Jakhar,   24 Sussex Court,   31 Spring Street,   London, London W21JF
12013843    Adam Bruha
12014079    Alison Hopkins,   13/494 Range Lake Road,   Yellowknife, AK X1A 3Y7
12014154    Alyson  Berger
12014420    Andrea D
12014422    Andrea DeNunzio
12014500    Andrew Serda
12014569    Angela Pietzsch Pietzsch,   Alte N rnberger Str. 9,   Regensburg    93059
12014570    Angela Quiles,   72 Fort Greene Place
12014624    Ann  Connolly,   16 Wildwood Rd
12014642    Ann Lowden
12014667    Anna Kaplaukhova,   1A Portman Park,   Tonbridge, Kent TN9 1LL
12014797    Anthony Solomou,   Woodhill Farmhouse,   Kentish Lane,   Hatfield AL( 6JY
12014840    Arden LaMere,   1246 Mizzen Drive
12014865    Arlenis Adames
12014982    BARBARA  bRINDLEY-CLARK,   14 Lyndhurst Gardens,   Finchley,   London, na N3 1TB
12015203    BILL SEDGELEY
12015061    Beda Krieter,   Ulmenallee 130,   Neuss, NRW 41469-0000
12015077    Ben Machtiger
12015195    Beverly Ogata
12015403    Brian Eaton
12016417    CO,   312-494-9047,   unitedairlines5@gmail.com,   215 W. Illinois St., 3 C Chicago
12015644    Carol Deleonardis
12015823    Catherine Montalbo,   18 Lee Centre Drvie,   Scarborough M1H 3H5
12015886    Cesar Figueroa
12015996    Cheryl  Small
```

District/off: 0752-1          User: mjerdine          Page 138 of 178          Date Rcvd: Oct 11, 2011
                             Form ID: pdf006          Total Noticed: 10843

```
          ***** BYPASSED RECIPIENTS (continued) *****
12016043    Chris Houston,   50 Elmer Ave,   Toronto M4L3R7
12016064    Chris Plumb
12016273    Christopher Anderson,   Kompagnistraede 17, 4,   Copenhagen, AK 01208
12016300    Christopher Mench
12016315    Christopher Sonne
12016341    Cindy Basdeo,   9 kendleton dr # 26,   etobicoke m9v1t6
12016363    Cindy Tuch
12016366    Claire A. Boudreau,   1694 Pierard Road,   North Vancouver, AK V7J1Y2
12016667    Damon Silvers,   7404 Royal Dominion Drive
12016952    David Stewart,   22 Pirates Lane,   Nanaimo V9R 6R1
12016972    Dawn Mahon,   209 S Chestnut St,   Walhalla,   SC, SC uSA
12016985    Dawn Hughes,   3105 Birch Dr.,   Carrollton,   TX, TX USA
12016993    Dawn Peart,   12 Tresauget Street,   Modbury Heights,   Adelaide    05092
12017029    Debbie Brom
12017101    Deborah Morrison Fay,   15 Avoca Wood,   Avoca
12017134    Debra Edwards,   31 Handleys Court,   Selden Hill,   Hemel Hempstead HP2 4FW
12017257    Dennise Bannerman- Miller,   28 Anne Marie Cres.,   Kincardine N2Z 2N1
12017390    Dirk Hermans,   Regenboogstraat 5,   Lier, Antwerpen 02500-0000
12017401    Dominic Kelly,   109 Grasmere Ave,   Wembley,   Middx UK, NY HA9 8TG
12017439    Donna Lewis
12017483    Doug Alexander
12017528    Dusty Boucher
12017825    Elliott Handworker,   10 New Square Park,   Bedfont Lakes,   Feltham, Middlesx TW14 8HA
12017838    Elyse Kaye
12017893    Emmanuel Alliel
12017904    Epvre DELQUIE,   40 rue saint nicolas,   GUIGNES, 77 77390
12017915    Eric Flynn,   140 Johnny Mercer Blvd.
12017924    Eric Maengkom,   66 Blasket Square,   Blanchardstown,   Dublin, Dublin 00015-0000
12017965    Erik Moon
12017979    Erika Vick
12018008    Erin Hoover,   23216 Park Corniche
12018044    Esther Jacobson
12018050    Ethan Grant
12018062    Euisook Pak
12018144    Fran Wasserman
12018182    Franklin Shapiro,   7 Hurgin Street #4,   Ramat Gan, AL 00009-9999
12018273    Gene Khalimsky
12018328    Gerard Wall,   30 The Paddocks,   Westbury,   Limerick -
12018333    Gerlinde Christian,   Steinbruchstrasse 64/129,   Vienna, Vienna 01160-0000
12018383    Giovanna Sharpe
12018399    Glenn Schloss,   2 Fifth Avenue
12018419    Graham Hoyle,   14 Deer Close,   Chichester, west sussex PO19 8TJ
12018421    Graham Townend,   Trotters Ash,   Hollington Lane, Ednaston,   Ashbourne DE6 3AE
12018435    Greg Moyer
12018541    Heather Ankeny,   135 Catalpa Lane
12018545    Heather Boehnen,   1415 N Milwaukee Ave
12018606    Heidi Dube
12018625    Helen Driscoll,   804 Islington Gates,   110 Newhall St,   Birmimgham, west midlands B3 1JN
12018747    IOANA CRISTINA MOISESCU,   CALLE GERONA 37, 1 IZQUIERDA,   ALICANTE, ALICANTE 03001-0000
12018763    ISABELLA RAMPELLO,   59 Chimney Ridge Drive
12018734    Imogen Malpas,   12 Sackville St,   Heidelberg Heights    03081
12018737    Ina Simmons,   7100 Charles Street,   Philadelphia,   PA, PA USA
12019656    JENNYFFER NITKIEWICZ,   PASEO MARQUES DEZAFRA 32 1B,   MADRID, MADRID 28028-0000
12018850    Jacquelyn Poetker,   715 Willamette Dr SE,   Calgary T2J 2A3
12018994    Jamie McLoughlin,   117 Charles St
12019039    Jane Espenson
12019122    Jann Gowans,   41 Joseph St,   Woonona    02517
12019187    Jason Strickland
12019287    Jeff Landmann,   #702, 1122-16th Ave. S.W.,   Calgary T2R 0T6
12019301    Jeffrey Rich,   avenue du feuillage,   Uccle, Brussels 01180-0000
12019319    Jeffrey Royer,   4711 Yonge St., Suite 500,   Toronto M2N 6K8
12019335    Jen Johnson
12019381    Jennifer Liu
12019589    Jennifer Russo
12019607    Jennifer Steinberg,   5603 Alpine Ave,   Cote St Luc H4V 2X6
12019667    Jeremy Parr,   PO BOX N1836,   Suite A465,   Nassau
12019673    Jermaine Daniel,   83-284 Silverstone Drive,   Toronto M9V3J4
12019839    Jill Murphy Falvo
12020021    John Nunn
12020078    John Hoare,   62 Hinton Road,   Herne Hill,   London, AK SE240HU
12020186    Jonathan Ghantous,   110 Falcon Works,   8 Copperfield Road,   Bow, London E3 4RT
12020193    Jonathan Xu,   6A Egbert Street,   London, London NW1 8LJ
12020253    Joseph Liotta
12020313    Joshua Schneider,   476 Livingston Dr
12020372    Judith Ghannoum,   Flandern Str. 7a,   Augsburg    86157
12020378    Judith Page,   3 Mayfair Ave,   Crosby,   Liverpool Mersey Side L23 2TL
12020413    Julia Bergeron,   6124 lederer avenue
12020456    Julie Gilbert
12020615    Karen Kelly
```

```
District/off: 0752-1          User: mjerdine         Page 139 of 178          Date Rcvd: Oct 11, 2011
                              Form ID: pdf006         Total Noticed: 10843
```

```
           ***** BYPASSED RECIPIENTS (continued) *****
12020632   Karen Mackay,   9 Loganbarns Drive,   Georgetown,   Dumfries, Dumfriesshire DG1 4BT
12020644   Karen Rauch,   1 Cannon Lane,   London NW3 1EL
12020683   Karin Platt
12020708   Karolina Zacharska,   36 Cherryfield Park,   Clonsilla,   Dublin, Dublin 00015-0000
12020753   Katheline Tidd,   1184 Thornley St.,   London N6K4V5
12020763   Katherine Corney,   63 Sly Pond Rd
12020853   Kathleen Swetlik
12020867   Kathryn Baxendale,   1101 Potrero Circle
12020906   Kathy Kerstein
12020907   Kathy Kinakin,   19515 Hammond Road,   Pitt Meadows V3Y 1L5
12020908   Kathy Lennie,   10506 Via Milano Ct
12020918   Kathy Tellier,   745 County Road 2,   Belle River, AK N0R 1A0
12020992   Keith Douglas,   9 Thirlestane Road,   Edinburgh EH91AL
12021005   Kejal Ladwa,   7 Kitchener Road,   Amesbury,   Salisbury, Wiltshire SP4 7AA
12021093   Kelly Sheehan,   7/98 Lampard Circuit,   Bruce, AK 02617
12021126   Ken Hanson,   198 Donnacona,   Dollard-des-Ormeaux, CA H9B 3K7
12021265   Khalid Malik,   229 Argyle Road,   London, London W13 OAY
12021356   Kimberly Boyer
12021412   Kimberly Robinson,   309-801 King Street West,   Toronto M5V 3C9
12021452   Kirsty Fraser,   107A Dawes Road,   London SW6 7DU
12021499   Kristen Haikal
12021646   L S,   5 Hampton Court,   Cheshire, AK SW1 5TH
12021647   L Samady,   18 Pinkerton Court,   Kingston, AK KT1 3SG
12021662   Laila Samady,   18 Pinkerton Court,   Kingston, AK KT1 3SG
12021738   Laura Emmick
12021747   Laura Jackson,   1407 19 Eva Road,   Etobicoke, OH M9C4W4
12021920   Lee Weinstein
12021945   Lennart M ller,   Selagarden,   Stallarholmen,   Sweden, WI SE64061
12021955   Leona Morrison,   Killary Farm,   Killadoon P.O.,   Westport, Co. Mayo n/a
12022019   Liberty Clarke,   106 Strathville Road,   London, London SW18 4RE
12022170   Lisa Viscusi
12022263   Lisa paler
12022321   Lora Morlan,   7809 Tommy Dr. #52
12022381   Lorna Johnston,   44 Merkland road,   Alloway,   Ayr KA7 4UN
12022409   Lovdeep Chhina,   24 Babington Road,   Hornchurch,   Essex, Essex RM12 4AR
12022473   Lynn Crockett
12022479   Lynn Harper
12022831   MARK  MARETLL
12023197   MD,   312-494-9047,   unitedairlines5@gmail.com,   215 W. Illinois St., 3 C Chicago
12022727   Maria Suitieri Chassen
12022819   Marja-Leena Sipila,   Junailijankatu 27 A 15,   Riihimaki     11100
12022839   Mark Crisler,   223 259th Place NE
12022950   Mary Gallagher,   19 Egerton Road,   Wallingford,   OXON, Oxon OX10 0HL
12023099   Matt Minor
12023101   Matteo Benatti
12023115   Matthew Bransby
12023265   Megumi Oshima,   1-22-20 Kuboinari,   Iruma, Saitama 358-0024
12023276   Melanie Dewar
12023301   Melinda Kaplan,   2944 woodflower street
12023553   Michael Pagano
12024141   NICOLE BRANDS
12023967   Nancy Rock
12023968   Nancy Rogus
12024007   Natalie Hudson,   229 Kilburn Lane,   London, AK W10 4BQ
12024049   Nathan Layne,   903 Pensee Fresco 3-7-11,   Chuo-ku,   Tokyo, CT 104-0043
12024080   Nerssi Khandan-Nia,   9 Lancaster Close,   Kingston,   Surrey, SURREY KT2 5NH
12024090   Nichola Vine,   24 Orchard Road,   Hockley Heath,   Solihull, West Mids B94 6QR
12024094   Nicholas Western,   56 Blackberry Lane,   Four Marks,   Alton, Hampshire GU34 5DF
12024147   Nicole Dickson
12024238   Nivedita Engineer,   2950 Scarborough Road
12024245   Noelle Ringwood,   Wicklow County Council Library Service,   Boghall Road,
           Bray, Co. Wicklow 00000-0000
12024256   Noriko Kasahara,   2576-2-1 Terao-machi,,   Takasaki,, Gunma 370-0865
12024288   Olof Sundstrom,   Styrmansgatan 18,   Stockholm, Stockholm 11454-0000
12024382   Pat Doe
12024391   Pat Matthews,   P.O. Box 1314,   St. Isidore T0H3B0
12024427   Patricia Coates,   17 St Marys Road,   North Hykeham,   Lincoln LN6 8QP
12024459   Patricia McKay,   2643 Riverside Ave.
12024464   Patricia Ryan,   524 East 20th Street, 5H
12024537   Paul Davis,   330 S. Barrington Ave.
12024612   Pauline Meller,   29 Abbeycroft,   Pershore WR10 1JQ
12024644   Per-Olof Daude,   Bluecherweg 18i,   Delmenhorst, none 27755-0000
12024655   Peter Freeland,   Flat 6 Riverside,   Bittern Close,   Hemel Hempstead, Hertfordshire HP3 9FG
12024698   Phillip Clift,   Level 26, 400 George Street,   Sydney     02220
12024709   Phuong Vo
12024871   Raquel Barrientos
12024896   Reagan Miller,   100 overlook terr. #63
12024908   Rebecca B Sowell,   479 Alex Court
12024987   Renae Morris,   Unit 2, 17 Plumer Road,   Rose Bay,   Sydney     02029
```

```
District/off: 0752-1          User: mjerdine          Page 140 of 178          Date Rcvd: Oct 11, 2011
                              Form ID: pdf006          Total Noticed: 10843

             ***** BYPASSED RECIPIENTS (continued) *****
12025034     Rhonda Gunner
12025043     Rica Miyata,    5-10-1-110 Kita Shinagawa,     Shinagawa, Tokyo 141-0001
12025084     Richard Harpham
12025181     Robert Diaz
12025352     Ronald Hooge
12025354     Ronald Lord,    565 Concession 2 Road,    Cayuga N0
12025413     Rosemary Johnson,    33 Cork Lane,    Glen Parva,    Leicester, leicestershire LE2 9JS
12025496     Ryan Wasserman,    57 Lennard rd,    Bromley BR2 8LN
12025514     Sadaf Bengali,    Batley Partners,,    Designing, P.O. Box 115125,    Dubai, TX 00011-5125
12025557     Samantha Bowes,    34 Pearscroft Road,    London, AK SW62BB
12025656     Sara Collins
12025691     Sarah Lafferty,    1559 Main St. W,    Hamilton L8L 1E6
12025722     Sarah Hayes
12025755     Sarah Richardson,    Flat 1, Thorness Court,,    Allfarthing Lane, Wandsworth,    London SW18 2AH
12025810     Scott O'Hara
12025828     Sean Duffy,    Davidshallsgatan 27B,    Malmo, Skane 21145-0000
12025831     Sean McLoughlin,    118c Fleet Road,    London NW3 2QX
12025839     Sean Yarborough
12025845     Sergei Singh Purewal,    204 Gwendolen Road,    Leicester, Leicestershire LE5 5FH
12025880     Shannon Crossman,    1331 Glenanna Rd #71,    Pickering L1V2Y4
12025920     Shannon Sayeau,    box 1622,    322 McKelvie st.,    NEw Liskeard P0J 1P0
12026051     Shelley Brown
12026076     Sheridan Ross,    P.O. Box 331,    Kahnawake J0L 1B0
12026135     Shoshana Rafael
12026167     Sinead O'Donoghue,    18 Sunrise Crescent,    Waterford, Ireland, AK 00150
12026297     Stefanie Schmidt,    Am Floehbach 14 a,    Lautertal, Bavaria 96486-0000
12026318     Stephanie Phillips
12026687     Taiwo Taiwo
12026772     Tara Lyons,    15 Progress Ave,    Belleville K8P 4Z3
12026796     Taryn Westberg,    Flat 7,    32 Leonard Street,    London EC2A4LX
12026881     Test Test,    Test,    Test, IL Test
12027011     Tim Sherwood,    8 white oak gardens,    sidcup, Kent da15 8wf
12027029     Timothy Masson,    12-846 Broadview Ave.,    Toronto M4K 2R1
12027071     Tinee Lupparelli,    P.O. Box HS 69,    Harrington Sound HS69
12027101     Tom Lohan,    9 Sylvan Heights,    Newcastle,    Galway
12027168     Traci Romano,    24 Hunter Road
12027179     Tracy Sferra
12027185     Tracy Blazer,    25247 jasmine Lane
12027190     Tracy Evans
12027233     Trenton Middleton
12027233     Trey Powell
12027300     Valerie Hindley,    5025-13 St. S.E.,    Calgary, AK T2G 5N1
12027329     Vanessa Hayes,    Double House Farm,    Coxbridge,    Nr Glastonbury, AK BA6 8LG
12027349     Ver nica Rodr guez-Bravo,    Josep Gras 7, Entlo. 4,    Esplugues de Llobregat    08950
12027366     Veronica Csorogi,    8 Amikam Street,    Ramat Gan, Ramat Gan 52383-0000
12027429     Vijayakumar Palaniappan,    18 Hilitingbury Road, ChandlersFord,    Hants SO53 5ST
12027432     Vimala Nuthakki,    102 lavery trail,    scarborough M1C 4Z2
12027556     William Dark,    19 Fairfield Av,    La Pouquelaye,    St Helier, Channel Is JE2 3FT
12027610     William Sottosanti,    7Fl Number 1 Lane 50,    Song Ping Rd,    Taipei    00110
12027621     Wilson Mathews
12013956     alejandro gonzalez
12014425     andrea dusi,    via morelli, 17,    verona, Italy, CA 90120
12015631     carmenza minotta
12016427     colin ralston,    43 clevedon rd.blackpool,    blackpool fy1 2nx
12016525     courtney Darling
12017627     eleanor lensky
12018513     harold ward,    po box 1099,    mullumbimby    02483
12019452     jennifer dormack
12019658     jeremy carver
12021727     laura caito,    123 kent ave
12022008     lewis roetto
12022274     lisa reifenberg
12022686     maria markee
12022757     marie colreavy
12022877     mark viehman
12023132     matthew kinney
12023187     maxine abdallah,    46 curtis avenue,    Taren Point,    sydney    02229
12023840     molly roetto,    7105 e louisiana ave,    DENVER
12023841     molly roetto
12024773     rachel solasz,    313 W 20th St.
12025830     sean hackett
12025934     shari geisinger,    30 Park Ave, #6P
12026882     test tst,    123 test,    testing
12027318     valerie sexton,    701 parallel road,    RD 3,    Cambridge    03495
12027570     william carlson,    2038 West Willow Street
```

```
15346378*     Adam Litwin,     927 W. Almond Ave,    Orange, CA 92868-2810
12015343* ++++BRENDA MEACHAM,    10552 N 2270 RD,    CLINTON OK  73601-7506
             (address filed with court:  Brenda Meacham,    Rt 1  Box 3125,    Clinton, OK 73601)
15337530*     Christine Burbach,     503 E. 116th Apt 5a,    New York, NY 10029-1724
15441125*     Dana Bell,     1249 Pine Shadows Drive,    Dallas, GA 30157-6804
12016976*    +Dawn Antonow,     1043 W. Lill,    Chicago, IL 60614-2205
12017130*    +Debra Christie,     6 Amaranth Dr,    Newark, DE 19711-2051
12017454*    +Donna Stevenson,     PO Box 1433,    Angels Camp, CA 95222-1433
15685978*    +Donnie E. Smithwick,     P O Box 91,    Fortson, GA 31808-0091
12017670*     ELISE SCIVOLETTE,     101 FERRIS LN,    POUGHKEEPSIE, NY 12603-4127
15420475*    +Francine Mendenhall,     6507 Jack Hill Dr.,    Oroville, CA 95966-3880
12020405*    +JUDY TANNER,     630 W PALM AVE #21,    ORANGE, CA 92868-2258
15290382*     Jai Chung,     18718 glass mountain dr.,    Riverside, CA 92504-9444
15366514*     Jennifer Tamez,     1247 S Hudson Avenue,    Los Angeles, CA 90019-3012
15421601*     Jerry Buckley,     37 Oakridge Drive,    Binghamton, NY 13903-2124
15382668*     Joan Hanson,     920 Golf House Rd. West,    Whitsett, NC 27377-9205
12019995*    +Joel Leguina,     219 Fairway Place,    Costa Mesa, CA 92627-4613
15387064*     John Cochran,     1817 Susquehannock Drive,    McLean, VA 22101-5069
15305532*     John Dodsworth,     824 Beverly Ave,    Largo 33770-1017
15421028*     Kathleen M. Heinzerling,     14671 S Bond St,    Olathe, KS 66062-5160
15345974*     Kathryn Hennessy,     2020 East 65th Street,    Brooklyn, NY 11234-5914
15347020*     Khadija Lewis,     3054 North Dale Lane,    Bowie, MD 20716-1323
15441039*     Lenore McGowan,     198 Terlyn Drive,    Johnstown, PA 15904-3618
12022319*    +Lopa Desai,     11180 Thelma Lane,    Camarillo, CA 93012-8851
12022326*    +Loren Gallian,     104 Jones Hollow Road,    Marlborough, CT 06447-1141
12022420*    +Lucie Curtiss,     22 Grove Street,    branford, CT 06405-6216
12022439*    +Luong Lau,     398 Carroll St.,    Mountain House, CA 95391-1046
15415934*     Mary Ann Goetz,     358 Arbor Crest Lane,    Euless, TX 76039-3717
15387010*     Mary Fitzpatrick,     25 Elmwood Ave,    Natick, MA 01760-5803
12023017*    +Mary K. Martinie,     9 Springview Court,    Brownsburg, IN 46112-8062
15305565*     Megan M. Smith,     1245 Orange Avenue,    Cranford, NJ 07016-2054
12023342*    +Melissa Drees,     285 Smith Rd,    Shirley, NY 11967-2224
15262376*     Nancy Horvath,     19311 Brushwood Lane,    Tinley Park, IL 60487-7037
15382541*     Neepa Mehta,     2508 Kentmere Lane,    McKinney, TX 75070-5090
12394958*    +Nicole Gamez,     2311 Spur,    San Antonio, TX 78227-2607
12024235*    +Nitya Oberoi,     150 Old Bergen Road,    Jersey City, NJ 07305-2521
15319184*     Pam Grzybowski,     4878 S 78th Street,    Greenfield, WI 53220-4202
15546822*    +Patrick Riley,     8129 1/2 Blackburn Avenue,    Los Angeles, CA 90048-4423
12024951*    +Rebecca Pugh,     1561 North Milford Creek Lane,    Marietta, GA 30008-6897
12025069*    +Richard Chapo,     7321 Alicante Road,    Apt. B,    Carlsbad, CA 92009-6231
15989410*     Robin Huber,     1324 Olive Tree Lane,    Poway, CA 92064
15420553*     Sandra Vrugt,     10479 Middletown Lane,    Huntley,IL 60142-8143
12026029*    +Shayna Rose,     2523 Avenue D,    Brooklyn, NY 11226-7705
15433611*     Shirley Ranieri,     25005 10 Mile Rd,    P O Box 428,    Point Arena, CA 95468-0428
15441077*     Stacey Rossman,     1032 W. George St. #2,    Chicago, IL 60657-4312
15277455*     Susan Dreyer,     1045 W. Alva St,    Palatine, IL 60067-2254
15276744*     Thomas Corrado,     7 Mink Trap Lane,    Sharon, MA 02067-2849
15441240*     Tony Rocco,     104 Arabian Road,    Schwenksville, PA 19473-1874
12017769*    +elizabeth panarella,     111 E 85th #26,    new york, ND 10028-0958
12023178*    +maureen Saunders,     120 Muirfield Court,    Moorestown, NJ 08057-3954
12013807*  ##+AARON K CONLEE,     2 GOLD STREET,    #3606,    NEW YORK, NY 10038-4860
12014025*  ##+ALICE FLETCHER,     7215 ALMOND VIEW COURT,    ORANGEVALE, CA 95662-2438
12014068*  ##+ALISHA PEARCE,     230 GAELIC WAY,    TYRONE, GA 30290-1857
12014210*  ##+AMANDA MORGAN,     121 PEMBROOK LANE,    CHATTANOOGA, TN 37421-8800
12014269*  ##+AMIE PALO,     7202 MAZY LANE,    ROWLETT, TX 75089-1912
12014368*  ##+AMY SHELDON,     1446 LABRADOR CIRCLE,    CORONA, CA 92882-5768
12014660*  ##+ANN WAJERSKI,     8384 LAKEHILL CT,    SPRING HILL, FL 34608-6822
12014828*  ##+APRIL STOLTZFUS,     137 West Hillside Dr.,    Oxford, PA 19363-1126
12014890*  ##+ASHAM KAUR,     4041 CAROL AVENUE,    FREMONT, CA 94538-2693
12013797*  ##+Aaron Faulhaber,     345 N. La Salle unit 1904,    chicago, IL 60654-6355
12013800*  ##+Aaron Cahn,     191 Green Lane,    Philadelphia, PA 19127-1265
12013801*  ##+Aaron Dinerstein,     60 Locust Ave,    New Rochelle, NY 10801-7360
12013804*  ##+Aaron Grice,     5882 W. 8th St. #1,    Los Angeles, CA 90036-4583
12013808*  ##+Aaron Kennedy,     698 Degraw St.,    BROOKLYN, NY 11217-3113
12013810*  ##+Aaron Lucariello,     4306 Main St,    Anderson, IN 46013-4728
12013816*  ##+Aarti Parbhu,     520 Parklane Drive,    Bossier City, LA 71111-2220
12013819*  ##+Abbey Lewis,     300 Ocean Parkway,    Apt 2S,    Brooklyn, NY 11218-4079
12013822*  ##+Abby Dover,     14332 Montfort Dr. #16206,    Dallas, TX 75254-8496
12013828*  ##+Abigail LaShomb,     350 Parsippany Rd Apt 20,    Parsippany, NJ 07054-5150
12013831*  ##+Abigail Stevens,     1211 Timberland Drive SE,    Marietta, GA 30067-5122
12013834*  ##+Abrielle Williams,     175 Packinghouse Rd,    Hanover, PA 17331-6893
12013842*  ##+Adam Brown,     6238 S Parkside Ave,    Basement Apt,    Chicago, IL 60638-4525
12013845*  ##+Adam Fisk,     63 S. Elliott Pl.,    Brooklyn, NY 11217-1207
12013847*  ##+Adam Liszewski,     7612 Spring Bay Cove,    Orlando, FL 32819-5178
12013850*  ##+Adam Pincas,     115 Morris St.,    Apt 1431,    Jersey City, NJ 07302-4595
12013853*  ##+Adam Seiden,     9575 Reseda Blvd.,    Apt. 165,    Northridge, CA 91324-2369
12013858*  ##+Addie Kilgore,     526 Baker Court,    Atwater, CA 95301-4207
12013867*  ##+Adrian Walters,     4 Pebble Ridge Court,    Potomac, MD 20854-2650
12013869*  ##+Adrian Frandle,     950 Edgecliffe Dr.,    Apt 3,    Los Angeles, CA 90026-1579
12013877*    ##Adriana Ariga,     P.O. Box 2542,    Wayne, NJ 07474-2542
12013886*  ##+Adrienne Ancheta,     1110 Michigan Ave #2,    Ann Arbor, MI 48104-3943
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
12013896  ##+Adrienne Wilkie,   30 Crystal Gate Commons,   Hayward, CA 94544-1369
12013901  ##+Ahmed Hadi,   76 Outlook Ave,   Apt 1,   Hawthorne, NJ 07506-3521
12013908  ##+Aileen Faith Aguirre,   4053 Home Ave #234,   San Diego, CA 92105-5670
12013910  ##+Aime Wootten,   3828 McDowell Street,   Le Grand, CA 95333-9688
12013913  ##+Aimee Byron,   7700 Topanga Cyn #709,   Canoga Park, CA 91304-5582
12013921  ##+Aisling Robins,   1760 2nd Ave,   Apartment 6E,   New York, NY 10128-5355
12013922  ##+Aivy Lau,   2201 Pennsylvania Ave #521,   Philadelphia, PA 19130-3523
12013932  ##+Alan Castellano,   1316 Cameo Lane,   Fullerton, CA 92831-2510
12013939  ##+Alan Mohl,   P.O. Box 669323,   Marietta, GA 30066-0106
12013941  ##+Alan Stockman,   113 Brittany Lane,   Pittsford, NY 14534-4304
12013944  ##+Alana Neumeier,   214 Ludlow Ave #2,   Cincinnati, OH 45220-2115
12013946  ##+Albert Balkiewicz,   21 Bellevue Avenue,   Belleville, NJ 07109-3508
12013954  ##+Alejandro Bayo,   39-07 46th St,   Sunnyside, NY 11104-1407
12013955  ##+Alejandro Duarte,   3701 S George Mason Dr,   Suite 801 N,   Falls Church, VA 22041-3785
12013963  ##+Alex  Reznik,   505 W. Melrose #405,   Chicago, IL 60657-3726
12013964  ##+Alex  Robertson,   63 Camino Por Los Arboles,   Atherton, CA 94027-5940
12013966  ##+Alex Furer,   1210 Goodman Ave,   Redondo Beach, CA 90278-4029
12013967  ##+Alex Hampton,   202 Brady Road,   Sackets Harbor, NY 13685-9502
12013971  ##+Alex Seigfried,   273 S 10th St,   3F,   Philadelphia, PA 19107-5751
12013981  ##+Alexandra  Preston,   1175 E. Ocean Blvd,   #107,   Long Beach, CA 90802-6500
12013982  ##+Alexandra Cesaitis,   7515 12th Ave NE,   Seattle, WA 98115-4317
12013991  ##+Alexandra Polakovic,   78 Orchard Street,   Apt. 1-A,   New York, NY 10002-4544
12013992  ##+Alexandra Saidy,   111 Loma Vista Drive,   Burlingame, CA 94010-6004
12013994  ##+Alexandra Sorokolit,   2 Grove Street,   Apartment 1C,   New York, NY 10014-5317
12013995  ##+Alexandria  Kimble,   989 Peach Ave. Apt 106,   El Cajon, CA 92021-5733
12013998  ##+Alexandria Velez,   95 Sherman Avenue, #1,   Staten Island, NY 10301-2383
12014001  ##+Alexis Bortone,   144 Adams Way,   Sayville, NY 11782-1978
12014006  ##+Alexis Lauchland,   1030 Mason St.,   Lodi, CA 95242-2344
12014008  ##+Alexis Petrakis,   3534 Wesley St.,   Culver City, CA 90232-2433
12014023  ##+Alice Bacigalupi,   3401 Coyote Circle,   Clayton, CA 94517-1945
12014037  ##+Alicia  Turner,   465 East Country Woods Dr.,   Covington, GA 30016-4584
12014042  ##+Alicia Bogan,   8822 Brous Avenue,   Philadelphia, PA 19152-1323
12014045  ##+Alicia Clark,   5804 Loblolly Drive,   Birmingham, AL 35242-3480
12014051  ##+Alicia Jackson,   129 Rachel Court,   Franklin Park, NJ 08823-1546
12014060  ##+Alina Tuganova,   3710 Lodge Dr,   Apt. I,   Birmingham, AL 35216-6274
12014065  ##+Alisa Stine,   P.O. Box 1015,   Paso Robles, CA 93447-1015
12014066  ##+Alisha  Gunn,   7011 Poteet Lane,   Mechanicsville, VA 23111-3382
12014069  ##+Alisha Silva,   5801 Garden View Way,   Salida, CA 95368-9431
12014070  ##+Alisia Rueda,   1179 Union Valley Rd,   Apt C-1,   West Milford, NJ 07480-1245
12014072  ##+Alison  Sizer,   605 Camino Real,   Redondo Beach, CA 90277-3802
12014077  ##+Alison Heisner,   2218 W. Erie St. Apt. 1,   Chicago, IL 60612-1322
12014078  ##+Alison Holmes,   16 Lincoln St.,   Apt. 5,   Fairview, NJ 07022-2152
12014081  ##+Alison Lawrence,   32515 Westwood Square East,   Magnolia, TX 77354-3441
12014083  ##+Alison Lemire,   1222 Chicago Ave,   #503,   Evanston, IL 60202-6507
12014085  ##+Alison Petretti,   6 Stuyvesant Oval, Apt 4G,   New York, NY 10009-2416
12014091  ##+Alison Strauss,   22809 E. Country Vista Dr. #35,   Liberty Lake, WA 99019-7540
12014100  ##+Allicia Sebastinelli,   2275 W. Broadway Ave M318,   Anaheim, CA 92804-1336
12014101  ##+Allisen Graves,   245 East 84th Street,   Apt. 7E,   New York, NY 10028-2900
12014121  ##+Allison Oberc,   409 W. Oak St.,   Cottage Grove, WI 53527-9399
12014123  ##+Allison Ragsdale,   1215 Wade Green Circel,   Acworth, GA 30102-3492
12014124  ##+Allison Robbins,   137-77 45th Ave,   Apt #4G,   Flushing, NY 11355-4083
12014125  ##+Allison Shean,   335 Columbia Street,   Cambridge, MA 02141-1309
12014126  ##+Allison Templet,   814 S. 15th St.,   Tacoma, WA 98405-5008
12014132  ##+Allysa Weintraub,   1208 King George Layne,   Toms River, NJ 08753-3366
12014133  ##+Allyson Cormier,   57 Sugar Maple Drive,   Newtown Square, PA 19073-2020
12014134  ##+Allyson Gilbert,   835 Wendover Road,   Mobile, AL 36608-3542
12014142  ##+Alvin Bisarya,   1459 North Leavitt Street,   Apt. 1,   Chicago, IL 60622-1894
12014148  ##+Alyse Gagne,   5106 Summertime Lane,   Culver City, CA 90230-4535
12014149  ##+Alyse Pozzo,   5106 Summertime Lane,   Culver City, CA 90230-4535
12014150  ##+Alysia Beaupre,   2 Dell Ave,   Wakefield, MA 01880-2702
12014155  ##+Alyson Bisceglia,   8076 Tolbooth Street,   Las Vegas, NV 89139-6454
12014159  ##+Alyson Schneider,   2786 Post Street #2,   Jacksonville, FL 32205-7641
12014161  ##+Alyssa Bishop,   352 W 46 St,   Apt 5c,   New York, NY 10036-8305
12014167  ##+Alyssandrea Hamad,   PO Box 42877,   Cincinnati, OH 45242-0877
12014176  ##+Amanda  Stanley,   104 E. Virginia Ave,   Villas, NJ 08251-2445
12014182  ##+Amanda Bicknell,   91 Springdale Circle,   Palm Springs, FL 33461-6325
12014183  ##+Amanda Bouffard,   108 Town Hill Rd.,   Hinsdale, MA 01235-9500
12014186  ##+Amanda Bucchioni,   4731 Leyden Way,   Ellicott City, MD 21042-5980
12014190  ##+Amanda Crowe,   403 Ashlawn Ct.,   Nashville, TN 37215-6136
12014196  ##+Amanda Feole,   240 Westview Drive,   Crestview, FL 32536-9254
12014199  ##+Amanda Guzman,   377 Commonwealth Ave.,   #42,   Boston, MA 02115-1825
12014200  ##+Amanda Hager,   2200 Market Street,   #628,   Denver, CO 80205-2067
12014211  ##+Amanda Morris,   7337 Toxaway Drive,   Knoxville, TN 37909-3130
12014213  ##+Amanda Ortiz,   14838 Dorian Dr,   Woodbridge, VA 22193-1765
12014214  ##+Amanda Owen,   129 SW Madison Cir N,   Apt 1,   St. Petersburg, FL 33703-1338
12014217  ##+Amanda Quintanilla,   1012 Autumn Circle Apt. C,   College Station, TX 77840-7846
12014222  ##+Amanda Selden,   2800 Abilene Drive,   Chevy Chase, MD 20815-3050
12014223  ##+Amanda Shaw,   2711 Ice House Rd Apt 102,   Alexandria, VA 22314-5835
12014236  ##+Ambar Diaz,   8513- H Glenhaven Street,   San Diego, CA 92123-2175
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
12014237  ##+Amber Brixey,   5229 Mariners Dr,   Plano, TX 75093-2506
12014243  ##+Amber Curtis,   13402 N. 26th Avenue,   Phoenix, AR 85029-1404
12014244  ##+Amber Daugherty,   5479 SW Purity Springs Rd,   El Dorado, KS 67042-7943
12014246  ##+Amber Elmore,   103 Hunt Street,   Greenwood, SC 29649-3025
12014249  ##+Amber Hoey,   50 Harriet Street,   Brighton, MA 02135-2140
12014250  ##+Amber Khalid,   16006 NE 41st Ct,   Redmond, WA 98052-5270
12014257   ##Amber Riley-Burns,   1206 7th Street,   Bremerton, WA 98337-1251
12014281  ##+Amy Brennick,   3281 Milton Ave,   Columbus, OH 43202-1068
12014287  ##+Amy Reese,   2115 Laura Drive,   Escondido, CA 92027-1167
12014296  ##+Amy Augustine,   13 Woodbury Lane,   Nantucket, MA 02554-2150
12014300  ##+Amy Baltera,   4363 Rosslyn Rd,   Houston, TX 77018-1864
12014304  ##+Amy Behrens,   702 7th Ave,   Grafton, WI 53024-1418
12014309  ##+Amy Cappiello,   2040 Morgan Circle, #307,   Winston-Salem, NC 27127-5094
12014311  ##+Amy Chen,   306 Bora Bora Way,   Apt 202,   Marina Del Rey, CA 90292-7267
12014313  ##+Amy Coffey,   3301 Barkwood Trace,   Trussville, AL 35173-2728
12014316  ##+Amy Devine,   1296 Annandale Court,   Ann Arbor, MI 48108-7919
12014322  ##+Amy Falvey,   1267 N. Country Rd.,   Stony Brook, NY 11790-1917
12014325  ##+Amy Garson,   3637 24th st,   Astoria, NY 11106-4417
12014326  ##+Amy Gettings,   1226 Water Stone Circle,   Wauconda, IL 60084-1419
12014327  ##+Amy Goalen,   5957 W. 86th Place,   Los Angeles, CA 90045-4249
12014334  ##+Amy Keeley,   1177 California St #403,   San Francisco, CA 94108-2219
12014336  ##+Amy Kovach,   44 Terrace Ave.,   Ephrata, PA 17522-2022
12014338  ##+Amy Krok,   49 Danemar Drive,   Matawan, NJ 07747-3317
12014339  ##+Amy Kurzrok,   755 Applegate La,   Bryn Mawr, PA 19010-1116
12014340  ##+Amy Lane Tucker,   26R Elm St,   Stonington, CT 06378-1259
12014342  ##+Amy Liszt,   1816 E Branch Hollow,   Carrollton, TX 75007-1442
12014346  ##+Amy Lyn LeVan,   5727 Canoga Avenue,   #365,   Woodland Hills, CA 91367-6525
12014356  ##+Amy Olson,   71141 240th Street,   Dassel, MN 55325-3312
12014357  ##+Amy Owens,   250 10th Street #3401,   Atlanta, GA 30309-3792
12014360  ##+Amy Pickens,   680 Garwood Rd.,   Moorestown, NJ 08057-3819
12014362  ##+Amy Ray,   13408 Thompson,   Edmond, OK 73013-7451
12014364  ##+Amy Robach,   45 E 30th Street,   #14C,   New York, NY 10016-7480
12014372  ##+Amy Sullivan,   501 E. Birch Ave,   Lompoc, CA 93436-3433
12014376  ##+Amy Trager,   3312 W Schubert Ave,   GCC,   Chicago, IL 60647-1322
12014385  ##+Amy Wixted,   5125 E. Paddington Ct Unit F,   Orange, CA 92867-1652
12014387  ##+Ana  Paniza,   275 N.E. 18st. apt 1705,   Miami, FL 33132-1227
12014389  ##+Ana Arrazola,   344 Harmon Drive,   San Antonio, TX 78209-4830
12014391  ##+Ana Gabriel,   553 Rolling Peaks Way,   Scotch Plains, NJ 07076-2055
12014393  ##+Ana Malinow,   3323 Underwood Street,   Houston, TX 77025-2033
12014401  ##+Anastasios Barkoutsis,   48-16 30th Avenue,   Apt. #2B,   Astoria, NY 11103-1201
12014402  ##+Anca Brunotto,   8201 Summertime Lane,   Culver City, CA 90230-4511
12014407  ##+Andre Sim,   4201 S. 31st Street Apt 1019,   Arlington, VA 22206-2195
12014409  ##+Andrea Devoto,   73 Hoyt St,   Apt. 1,   Kearny, NJ 07032-3348
12014417  ##+Andrea Bogdan,   16202 47th Ave S,   Seattle, WA 98188-2721
12014432  ##+Andrea Heilbronner,   2657 Leavenworth St,   San Francisco, CA 94133-1613
12014433  ##+Andrea Henson,   4512 W. Bethel Ave. Apt. 611,   Muncie, IN 47304-5593
12014435  ##+Andrea Holzinger,   7108 Gable Stone Ln,   New Albany, OH 43054-8355
12014436  ##+Andrea Isaacs,   1436 N Hollywood Way #B,   Burbank, CA 91505-2277
12014447  ##+Andrea Peters,   9025 sw 112 pl,   Miami, FL 33176-1161
12014453  ##+Andrea Radcliffe,   154 Paseo de la Concha,   Apt A,   Redondo Beach, CA 90277-6247
12014454  ##+Andrea Reck,   22155 WILDWOOD PARK,   APT 724,   Richmond, TX 77469-5227
12014457  ##+Andrea Sholders,   7656 Helmsdale Place,   Manassas, VA 20109-6473
12014458  ##+Andrea Speller,   210 N Wayne Ave,   Dunn, NE 28334-3844
12014463  ##+Andrea Webb,   4593 Winters Chapel Road,   Atlanta, GA 30360-2705
12014467  ##+Andreea Barbu,   1153 Elm Ave., Unit B,   Glendale, CA 91201-3794
12014472  ##+Andrew Playford,   215 W Illinois St,   Apt 3C,   Chicago, IL 60654-7163
12014476  ##+Andrew Bowline,   200 2nd Avenue,   #60,   New York, NY 10003-5744
12014480  ##+Andrew Erdelack,   651 W Wrightwood Ave,   Apt #2R,   Chicago, IL 60614-2550
12014481  ##+Andrew Forth,   10 W 135th Street,   Apt. 14J,   New York, NY 10037-2626
12014485  ##+Andrew Joseph,   1447 North Cleveland,   Unit H,   Chicago, IL 60610-1177
12014486  ##+Andrew Lockwood,   401 E. 62 street,   5A,   New York, NY 10065-7906
12014488  ##+Andrew Marucci,   233 Evans Avenue,   Piscataway, NJ 08854-2937
12014489  ##+Andrew Meehan,   97 Carole Ct. Apt 5B,   Massapequa, NY 11758-5615
12014492  ##+Andrew Noteman,   5112 N. Wolcott Ave. Unit #1-S,   Chicago, IL 60640-2613
12014499  ##+Andrew Sedor,   92-1507 Aliinui Drive,   unit C,   Kapolei, HI 96707-2219
12014501  ##+Andrew Smutek,   655 Briar Hill Ln,   Unit #3,   Addison, IL 60101-2247
12014502  ##+Andrew Steele,   5193 Watson St NW,   Washington, DC 20016-5330
12014505  ##+Andrew Town,   12008 Hermitage Lane,   Frisco, TX 75035-7637
12014506  ##+Andrew Uffmann,   2301 E Market St. Apt. 7,   Long Beach, CA 90805-5543
12014507  ##+Andrew Wildesen,   6405 Saddle Dr,   Columbia, MD 21045-5618
12014511  ##+Andriana Protopapas,   32 Sherwood RD,   Stamford, CT 06905-3601
12014517  ##+Angel Haws,   700 Transmitter Rd.,   Lot 43,   Panama City, FL 32401-5393
12014520  ##+Angel OHara,   526 Third Ave,   Scranton, PA 18505-1056
12014523  ##+Angela  Cappuccino,   2526 North Drake Ave,   Chicago, IL 60647-1208
12014526  ##+Angela Dos Santos,   1241 Maumee Ave.,   Allentown, PA 18103-4227
12014527  ##+Angela Haggard,   3921 SW Atwood Terr,   Topeka, KS 66610-1121
12014529  ##+Angela Ibarra,   6527 Trenton Street,   Colorado Springs, CO 80923-5474
12014531  ##+Angela Springer,   11141 Neola Rd,   Apple Valley, CA 92308-7845
12014532  ##+Angela Vance,   443 Johnson Ave #303,   cape Canaveral, FL 32920-4912
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
12014535  ##+Angela Amsinger,   1226 S. Bruce Court,    Springfield, MO 65804-0655
12014538  ##+Angela Bisanti,   36 Clyde Street,   Somerville, MA 02145-3505
12014551  ##+Angela Doyle,   901 Ashford Lane,   Westmont, IL 60559-2656
12014558  ##+Angela Isaacs,   21700 W 50th St,   Shawnee, KS 66226-9782
12014565  ##+Angela Nigro,   19 Pleasant Street,    Unit 20,   Cambridge, MA 02139-3737
12014572  ##+Angela R Marciniak,   4638 Manitou Bay,   San Antonio, TX 78259-2284
12014576  ##+Angela Ruffin,   2309 Hidden Cove,   Haughton, LA 71037-9435
12014577  ##+Angela Salzano,   150 Lawrence Road,   Lawrence, NJ 08648-4310
12014579  ##+Angela Silva,   15 Nannyhagen Road,   Thornwood, NY 10594-1902
12014581  ##+Angela Walleman,   967 N. Lickert Harder Rd.,   Oak Harbor, OH 43449-9444
12014562  ##+Angela knight,   5600 orchard dr,   west des moines, IA 50266-7692
12014590  ##+Angelina Martinez,   23842 Alicia Pkwy #257,   Mission Viejo, CA 92691-2762
12014591  ##+Angelina Valenzuela,   23331 Ocotillo Way,   Apple Valley, CA 92308-9060
12014597  ##+Angelo Bollella,   117 E 77 St,   Apt 10D,   New York, NY 10075-1822
12014598  ##+Angelo Giuliari,   325 Pardee Road,   Rochester, NY 14609-2802
12014616  ##+Anita Pinto,   PO BOX 10003,   Torrance, CA 90505-0703
12014619  ##+Anita Zavala,   4280 7th,   Ecorse, MI 48229-1114
12014620  ##+Anja Stewart,   1618 Quin St.,   Bossier City, LA 71112-2742
12014621  ##+Anjali Gera,   4709 Deer Valley Ln,   Richardson, TX 75082-3875
12014626  ##+Ann Meuleman,   320 Normandy,   San Antonio, TX 78209-4541
12014647  ##+Ann Marie Purdie,   134 Orchard,   Irvine, CA 92618-4553
12014648  ##+Ann McHugh,   92 Coventry Rd.,   Northfield, IL 60093-3117
12014651  ##+Ann Perrotta,   3590 Canary Palm Court,   Pompano Beach, FL 33069-6118
12014663  ##+Ann-Marie Dobronz,   641 Lavers Circle Apt. 207,   Delray Beach, FL 33444-7995
12014757  ##+AnnMarie Russell,   11 Woodruff St,   Huntington, NY 11743-2355
12014673  ##+Anna De Ocampo,   5190 Leigh Avenue,   San Jose, CA 95124-5535
12014678  ##+Anna Islamova,   14016 Bora Bora Way,   apt 203,   Marina Del Rey, CA 90292-6812
12014685  ##+Anna Nielsen,   481 W Gainsborough Rd,   #201,   Thousand Oaks, CA 91360-2430
12014687  ##+Anna Schocket,   3312 Downing Ave,   Glendale, CA 91208-1642
12014688  ##+Anna Shilling,   2976 Langston Circle,   St Charles, IL 60175-6564
12014698  ##+Anne Klimke,   7950 Henry Ave #28C,   Philadelphia, PA 19128-7703
12014707  ##+Anne E Lopez,   185 South Portland Ave. Apt. 1,   Brooklyn, NY 11217-5300
12014709  ##+Anne Fraser,   316 N. K St.,   Lake Worth, FL 33460-3313
12014711  ##+Anne Gilday,   3401 Wallace Ave.,   #8,   Cincinnati, OH 45226-2038
12014712  ##+Anne Gleason,   139 Neal St.,   Apt. 12,   Portland, ME 04102-3245
12014714  ##+Anne Hoeksema,   466 Mallard Point Dr.,   North Aurora, IL 60542-1280
12014719  ##+Anne Martin,   5403 Hedge Brooke Cove,   Acworth, GA 30101-7143
12014734  ##+Annel Montero Pula,   2791 University Ave #3E,   Bronx, NY 10468-2607
12014739  ##+Annette Findlay,   26055 Northpointe,   Farmington Hills, MI 48331-4249
12014742  ##+Annette Gildea,   12045 Heather Down Drive,   Herndon, VA 20170-2739
12014743  ##+Annette Hupp,   406 Melanie Street,   Woodstock, GA 30188-2863
12014750  ##+Annie Center,   7701 Warner Ave. # L167,   Huntington Beach, CA 92647-7372
12014752  ##+Annie Rogaski,   885 Russet Drive,   Sunnyvale, CA 94087-1861
12014759  ##+Ansley Austin,   17315 Players Ridge Drive,   Cornelius, NC 28031-7652
12014771  ##+Anthony Carango,   19 St. Mark's Place #4C,   New York, NY 10003-7838
12014782  ##+Anthony Harrell,   3602 Mt Aclare Ave,   San Diego, CA 92111-4021
12014784  ##+Anthony Jett,   800 Gunn Rd. Apt# 722,   Centerville, GA 31028-8027
12014793  ##+Anthony Salisbury,   630 Shore Rd. Apt.331,   Long Beach, NY 11561-4666
12014796  ##+Anthony Soika,   2171 Deer Prairie Drive,   Neenah, WI 54956-5675
12014801  ##+Anthony Svoboda,   5593 Middle Falls St,   Dublin, OH 43016-8044
12014815  ##+Anuradha Swaminathan,   4900 E Oltorf,   Apt 722,   Austin, TX 78741-7632
12014817  ##+Aparna Trisal,   60 Strawberry Hill Ave,   Apt 417,   Stamford, CT 06902-2676
12014823  ##+April Johnson,   p.o. box 16977,   fort worth, TX 76162-0977
12014827  ##April Shepard,   3801 Duckhorn Drive,   Apt 828,   Sacramento, CA 95834-1083
12014843  ##+Ari Kellman,   3801 Hudson Manor Terrace,   Apt 2L,   Riverdale, NY 10463-1110
12014849  ##+Ariano Collazo,   101 Edison Avenue,   Collingswood, NJ 08108-3124
12014856  ##+Ariq Huda,   2531 Occidental Cir.,   Riverside, CA 92507-2771
12014863  ##+Arlene sterling,   1050 Pine Forest Drive,   Pinnacle, NC 27043-8529
12014883  ##+Arturo Gonzalez,   6202 e Conant St,   Long Beach, CA 90808-2828
12014885  ##+Arunkumar Jagannathan,   1156 Bella Springs Vw Apt 425,   Colorado Springs, CO 80921-5615
12014886  ##+Arway Tan,   837 N Milwaukee Ave #202,   Chicago, IL 60642-8703
12014892  ##+Ashiqua Jackson,   5045 Brooksbank Cove S,   Memphis, TN 38141-8553
12014902  ##+Ashley Berk,   522 Campbell Place,   Westwood, NJ 07675-2137
12014904  ##+Ashley Churbock,   2016 Iuka Ave.,   Columbus, OH 43201-1458
12014908  ##+Ashley Curran,   107 St Marks Pl, 2E,   New York, NY 10009-5147
12014913  ##+Ashley Gordon,   8 Cardinal Road,   Danvers, MA 01923-3844
12014921  ##+Ashley L. Purnell,   615 Epernay Place,   Little Rock, AR 72223-5528
12014928  ##+Ashley Nuben,   5553 Woodridge Lane,   Douglasville, GA 30135-4060
12014934  ##+Ashley Walker,   3130 Bugle Dr.,   Duluth, GA 30096-3526
12014936  ##+Ashlie Swanson,   30 Princeton Circle,   Longmont, CO 80503-2106
12014939  ##+Aslihan Ozcan,   42 LINNAEAN ST.,   APT 3,   CAMBRIDGE, MA 02138-1539
12014941  ##+Asvina Narain,   7231 Vassar Ave.,   #110,   Canoga Park, CA 91303-3341
12014944  ##+Atsuko Watanabe,   6904 Millbrook Place,   Lake Worth, FL 33463-7423
12014948  ##+Aubri Middleton,   5 Elm Creek Drive,   Apartment #509,   Elmhurst, IL 60126-5293
12014949  ##+Audra Brown,   355 E 78st,   2B,   New York, NY 10075-1306
12014952  ##+Audrey Calvani,   140 7th avenue 6h,   new york, NY 10011-1838
12014953  ##+Audrey Barnett,   15800 Highway 3 #1527,   Webster, TX 77598-2181
12014956  ##+Audrey Larkin,   9220 Residencia,   Newport Beach, CA 92660-9066
12014962  ##+Autumn Calabrese,   12151 Moorpark St,   Apt 102,   Studio City, CA 91604-1296
```

District/off: 0752-1          User: mjerdine          Page 145 of 178          Date Rcvd: Oct 11, 2011
                             Form ID: pdf006          Total Noticed: 10843

```
                ***** BYPASSED RECIPIENTS (continued) *****
12014963   ##+Autumn Goolsby,   5985 Hillvale Trail,   Lithonia, GA 30058-1873
12014964   ##+Autumn Lee,   1903 Portsmouth,   apt #2,   Houston, TX 77098-4234
12014973   ##+Azineth Briones,   3400 Ave of the Arts F116,   Costa Mesa, CA 92626-7173
12015153   ##+BETHANY BATSON,   2014 34TH ST. SE,   WASHINGTON, DC 20020-2416
12015239   ##+BONNIE DENTON,   245 WESTHILL,   HEWITT, TX 76643-3860
12015308   ##+BRANDY SHAFER,   9 GALLORETTE CT,   WALKERSVILLE, MD 21793-8134
12014981   ##+Barbara Black,   6015 Chardonnay Lane,   #102,   Naples, FL 34119-4730
12014983   ##+Barbara Byrne,   2 Oakley Downs Place,   The Woodlands, TX 77382-2549
12015011   ##+Barbara Neuman,   8139 E Beardsley Rd,   Scottsdale, AZ 85255-3952
12015019   ##+Barbara Powell,   225 Texas Ave,   Gulfport, MS 39507-1151
12015020   ##+Barbara Simpelo,   5910 Coverdale Way,   Apt K,   Alexandria, VA 22310-5406
12015024   ##+Barbara Van Dyke,   6039 Whitsett Avenue #103,   North Hollywood, CA 91606-4588
12015026   ##+Barbara Wesney,   Butler Animal Health Supply,   5600 Blazer Parkway,   Dublin, OH 43017-7551
12015028   ##+Barbara Young,   2153 Waverley Street,   Palo Alto, CA 94301-3957
12015030   ##+Barbara Zerinschek,   7008 Holyrood Drive,   McLean, UT 22101-1552
12015035   ##+Barrett McManners,   3710 N Braeswood Blvd,   Houston, TX 77025-3104
12015037   ##+Barrett Webster,   4010 W Main St,   Houston, TX 77027-6319
12015045   ##+Barsendu Mukherjee,   31-64 21 St., #14D,   Long Island City, NY 11106-4576
12015046   ##+Bassam Kareem,   155 Washington Ln. A4,   Jenkintown, PA 19046-3525
12015059   ##+Becky Smart,   2386 Dunwoody Crossing Apt E,   Atlanta, GA 30338-7337
12015062   ##+Beena Kurian,   50 Guion Place,   Apt 3H,   New Rochelle, NY 10801-5515
12015068   ##+Belle La,   1262 A 15th Ave.,   San Francisco, CA 94122-2006
12015070   ##+Ben Selan,   13022 Weeping Cherry Walk,   #403,   Herndon, VA 20171-2852
12015073   ##+Ben Crosson,   355 Berry St., Apt. 102,   San Francisco, CA 94158-1569
12015093   ##+Benjamin Steinfeld,   17880 NE 31st CT,   Apt 2109,   Aventura, FL 33160-5007
12015094   ##+Benjamin Wei,   1350 W. Bethune St., Apt. 1803,   Detroit, MI 48202-2666
12015105   ##+Bernard - Janie McCarty,   3009 North 34th Street,   Kansas City, KS 66104-4047
12015121   ##+Beth Cohen,   1334 SE 37th Avenue,   Portland, OR 97214-5102
12015127   ##+Beth Hersey,   2323 N. Sawyer Ave. #3,   Chicago, IL 60647-2515
12015132   ##+Beth McCune,   5109 Huntington Dr.,   Carmel, IN 46033-5948
12015148   ##+Beth Zullinger,   3414 Penn Ave 2nd Fl,   Sinking Spring, PA 19608-1190
12015149   ##+Bethany Burpee,   29551 Citation Circle,   #3201,   Farmington Hills, MI 48331-5890
12015160   ##+Bethany Schelling,   6300 Ervin Rd Apt 57,   Athens, OH 45701-3520
12015174   ##+Betty Li,   100-25 Queens Blvd.,   Apt. 37,   Queens, NY 11375-2459
12015179   ##+Betty Shrem,   245 East 25th Street,   Apt 4K,   New York, NY 10010-3865
12015188   ##+Beverly Gordon,   11813 Blakeston Ct,   Richmond, VA 23236-4163
12015197   ##+Bharti Bathija-Lala,   7202 Druid Hills Reserve Drive NE,   Atlanta, GA 30329-2059
12015201   ##Bill Peate,   6850 Fielding Ct.,   Frederick, MD 21703-7082
12015220   ##+Blake Barthold,   201 Harrison St. #320,   San Francisco, CA 94105-2050
12015230   ##+Bob Walski,   798 E 10th Ave,   New Smyrna Beach, FL 32169-3210
12015238   ##+Bonita Wood,   32673 Greene Drive,   Springville, CA 93265-9674
12015248   ##+Bonnie Jackson,   9615 N. 26th place,   Phoenix, AZ 85028-4708
12015260   ##+Brad Aldridge,   317 West Monroe Avenue,   Greenwood, MS 38930-2929
12015269   ##+Brad Nassau,   88 Lexington Avenue,   11B,   New York, NY 10016-8909
12015281   ##+Brandee Stephens,   11023 McCormick St.,   apt 316,   North Hollywood, CA 91601-3282
12015282   ##+Brandi King,   4537 S Forrestville Ave,   Chicago, IL 60653-3424
12015289   ##+Brandi Smith,   1938 Princess Ct,   Naples, FL 34110-1017
12015290   ##+Brandi Vozos,   500 Compton St,   Louisville, KY 40208-1513
12015294   ##+Brandie Dawson,   8616 Graywood Dr.,   Dallas, TX 75243-7118
12015298   ##+Brandon Cole,   1724 Osage St.,   Unit 303,   Alexandria, VA 22302-2608
12015311   ##+Brandy Blakely,   6 Camelot Court Apt. 31,   Brighton, MA 02135-6138
12015318   ##+Brandy Zapotosky,   4109 Highland Ave,   Downers Grove, IL 60515-2134
12015319   ##+Brandyn Briley,   200 Nesbit Lake Court,   Atlanta, GA 30350-1175
12015324   ##+Breanna Bartels,   160 Monte Vista,   Unit A,   Costa Mesa, CA 92627-5129
12015328   ##+Bree Allen,   18 Lorne Rd,   Arlington, MA 02476-5758
12015342   ##+Brenda Luginbuhl,   1644 Shady Dr.,   Toledo, OH 43612-1531
12015353   ##+Brendan Lynch,   27 Cayuga Ave,   Staten Island, NY 10301-4308
12015355   ##+Brendan Gaffney`,   6030 California Circle,   #202,   Rockville, MD 20852-4838
12015360   ##+Brendan Tumulty,   42814 Longworth Terrace,   South Riding, VA 20152-6673
12015372   ##+Brett Bermani,   10 Jospeh St,   Terryville, CT 06786-6630
12015384   ##+Brian McGannon,   5425 N. Paulina,   Apartment 2S,   Chicago, IL 60640-1139
12015387   ##+Brian Sweatman,   917 Akers Ridge Dr SE,   Atlanta, GA 30339-3257
12015391   ##+Brian Bistline,   3060 Bristol Rd APT 274,   Bensalem, PA 19020-2141
12015393   ##+Brian Cleary,   12055 Greenway,   Sterling Heights, MI 48312-2174
12015394   ##+Brian Colinger,   3014 Huff Ave Apt 10,   San Jose, CA 95128-3018
12015397   ##+Brian Crawford,   2499 Cheswick Lane,   Mt. Pleasant, SC 29466-9182
12015401   ##+Brian Dodd,   1250 W Saddlehorn Drive,   Oro Valley, AR 85704-8702
12015402   ##+Brian Dresher,   1415 N. Taft St. #398,   Arlington, VA 22201-2636
12015405   ##+Brian Fitzgerald,   PO Box 152,   Guthrie, TX 79236-0152
12015407   ##+Brian Gilmartin,   30 Stoneridge Rd.,   Westford, MA 01886-6308
12015412   ##+Brian Howards,   13718 Orange Sunset Dr,   Unit 202,   Tampa, FL 33618-3467
12015418   ##+Brian Klinsport,   1342 Standford St Unit#2,   Santa Monica, CA 90404-2541
12015420   ##+Brian Kurth,   735 SW St. Clair, #1510,   Portland, OR 97205-1435
12015421   ##+Brian Larsen,   3615 N. Oakley Apt #1,   Chicago, IL 60618-4810
12015429   ##+Brian OCallahan,   1 newtons Corner Road,   Howell, NJ 07731-2634
12015437   ##+Brian Raymond,   15598 Tickseed Lane,   Eden Prairie, MN 55347-1106
12015443   ##+Brian Walker,   29 Wakefield Road,   Marlborough, MA 01752-4226
12015445   ##+Brian Woods,   7969 Oak point Dr.,   Frisco, TX 75034-7242
12015446   ##+Briana Jorgenson,   2723 W. Sunset Blvd.,   #3,   Los Angeles, CA 90026-2135
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
12015448   ##+Briana Wynn,   4 Rowell St Apt 2,   Dorchester, MA 02125-2120
12015449   ##+Brianna Rowlands,   1 Vincent Rd,   apt 1e,   Bronxville, NY 10708-6524
12015459   ##+Brigette Donato,   1926 Central Drive North,   East Meadow, NY 11554-5113
12015462   ##+Brique Carlin,   5055 Pacific St,   Omaha, NE 68106-1929
12015473   ##+Brittany Kurtz,   2707 Fairfax Rd,   Greensboro, NC 27407-6203
12015475   ##+Brittany Miranda,   22916 Colombard Lane #2,   Diamond Bar, CA 91765-2547
12015478   ##+Brittany Sunderlage,   202 Millington Way,   Saint Charles, IL 60174-1180
12015480   ##+Brittney D Cramer,   1380 W. 1100 S. D317,   Orem, UT 84058-3811
12015481   ##+Brody Lynn,   1350 N. Lake Shore drive,   #1805,   Chicago, IL 60610-2105
12015485   ##+Brooke Vogel,   6041 Cottonwood Court,   Clarkston, MI 48346-3186
12015488   ##+Brooke Bucholtz,   1820 Briarvista Way,   Atlanta, GA 30329-3641
12015492   ##+Brooke Fannin,   3401 Lee Parkway,   #1207,   Dallas, TX 75219-5224
12015494   ##+Brooke Hollinger,   14 lilac Ln,   Haverhill, MA 01830-1589
12015498   ##+Brooke Vande Hei,   5109 Goldsboro Drive 33D,   Hampton, VA 23605-1355
12015513   ##+Bryan Zeigler,   P.O. Box 114,   Hillsdale, NJ 07642-0114
12015515   ##+Brynn Howard,   10,000 Gate Parkway,   #913,   Jacksonville, FL 32246-8210
12015517   ##+Bryson Millikin,   100 Manhattan Ave #1415,   Union City, NJ 07087-5248
12015519   ##+Budgie Amparo,   1942 Westlake Ave #3205,   Seattle, WA 98101-1283
12015520   ##+Buffy Cowan,   5411 Imperial Meadow Dr,   Frisco, TX 75035-8114
12015522   ##+Burak Yenier,   4268 Ballatore Dr,   San Jose, CA 95134-1528
12015523   ##+Burke Raine,   2903 State st. apt. 4105,   Dallas, TX 75204-2770
12015581   ##+CARDELL JOSEPH,   20 BISHOP AVE,   APT 1,   BRIDGEPORT, CT 06607-1530
12015690   ##++CAROLINE MONDORO,   65 N MAIN ST APT 3F,   FLEMINGTON NJ  08822-1167
               (address filed with court:  Caroline Mondoro,   Hunterdon Mews Apt 3F,   Flemington, NJ 08822)
12015888   ##+CHAD LAGOMARSINO,   2715 DRAYTON HALL DRIVE,   BUFORD, GA 30519-5805
12016037   ##+CHRIS NICOLAIS,   PO BOX 11883,   PHILADELPHIA, PA 19128-0383
12016212   ##+CHRISTINE DUNN,   501 N SPAULDING AVE #6,   LOS ANGELES, CA 90036-1831
12016347   ##+CINDY CHILD,   9120 JOHN WAY,   FAIRFAX STATION, VA 22039-3042
12016385   ##+CLAUDIA BATTLE,   14271 GLADE SPRING DR,   CENTREVILLE, VA 20121-5609
12016504   ##++CORTNEY COOPER,   185 MONTAG CIR NE UNIT 231,   ATLANTA GA  30307-5532
               (address filed with court:  Cortney Cooper,   231 Montag Circle NE,   Atlanta, GA 30307)
12016591   ##+CURTIS WHEAT,   1602 ALEXANDRIA COURT,   MARIETTA, GA 30067-6260
12015531   ##+Caitlin Dillon,   270 1st Ave.,   Apt. 4F,   New York, PA 10009-2622
12015543   ##+Cameron Mullins,   1200 Lakeshore Ave #8A,   Oakland, CA 94606-1621
12015549   ##+Camilla Walter,   5 22nd Ave,   Isle of Palms, SC 29451-2303
12015550    ##Camille Gaines,   2801 Park Center Drive A-1410,   Alexandria, VA 22302-4503
12015551   ##+Camille McFadden,   17347 Quincy,   Detroit, MI 48221-2748
12015557   ##+Candace Reigrod,   196 Wildflower Lane,   Hillsborough, NJ 08844-4868
12015560   ##+Candice Rivera,   23 Vitruvius Court,   Oakley, CA 94561-1778
12015571   ##+Cara Brant,   1161 Avalon Square,   Glen Cove, NY 11542-2845
12015574   ##+Cara Hirsch,   247 West 21st Street #3A,   New York, NY 10011-3145
12015584   ##+Cari Woolford,   59 Misty Pond Circle,   Agawam, MA 01001-1120,   Moriches, NY 11955-1132
12015587   ##+Carin Morgan,   7128 Gran Vida Dr.,   El Paso, TX 79912-2717
12015603   ##+Carla Doolittle,   130 Rosemont Drive,   Greenwood, SC 29646-9212
12015606   ##+Carla Jessup,   1223 7th Ave,   Eastman, GA 31023-6531
12015609   ##+Carla Sousa,   100 East Hartsdale Avenue,   Apt 2AE,   Hartsdale, NY 10530-3917
12015619   ##+Carmela Brittingham,   21772 Bancroft Ct,   Ashburn, VA 20147-6731
12015622   ##+Carmella Robbins,   PO Box 1025,   Williams Bay, WI 53191-1025
12015624   ##+Carmen Bouchillon,   3613 Flat Run Drive,   Bethlehem, GA 30620-7604
12015629   ##+Carmen Perez,   28 s waiola ave,   la grange, IL 60525-2257
12015635   ##+Carol Stephens,   724 Westminster Dr,   Greensboro, NC 27410-4630
12015637   ##+Carol Ann Gilreath,   5820 E Marconi Ave.,   Scottsdale, AZ 85254-1887
12015653   ##+Carol Johnston,   1403 Muskingum Drive,   Waterford, MI 48327-3340
12015660   ##+Carol McEwan,   1036 East Main St.,   Shrub Oak, NY 10588-1506
12015679   ##+Carol-Ann Furminger,   261 Moran Rd.,   Grosse Pointe Farms, MI 48236-3432
12015684   ##+Carolina Patino,   17 Castle Street,   San Francisco, CA 94133-3517
12015686   ##+Carolina Cortes,   5727 W Ridgecrest Drive,   Apt 201,   Peoria, IL 61615-3025
12015688   ##+Carolina Rodriguez,   13240 sw 88 lane,   Apt E-205,   Miami, FL 33186-1627
12015694   ##+Caroline Burt,   360 S. Rexford Drive,   Apt. 3,   Beverly Hills, CA 90212-4636
12015696   ##+Caroline Conneely,   1804C 9th Street South,   Arlington, VA 22204-4573
12015701   ##+Caroline Koenig,   968 St. Charles Avenue,   Unit 103,   Atlanta, GA 30306-4769
12015702   ##+Caroline Krass,   3513 Macomb Street, NW,   Washington, DC 20016-3161
12015707   ##+Caroline Walzel,   9121 Washington,   Brookfield, IL 60513-1345
12015708   ##+Caroll Rodriguez,   720 Jennifer Circle,   Irving, TX 75060-2851
12015720   ##+Carolyn Connors,   3651 Turtle Run Blvd #838,   Coral Springs, FL 33067-4238
12015730   ##+Carolyn Krause,   518 W. Rosiland Drive,   Palatine, IL 60074-1093
12015735   ##+Carolyn Sheedy,   P.O. Box 1132,   Dellslow, WV 26531-1132
12015741   ##+Carrenda McClure,   13462 W Young St,   Surprise, AZ 85374-5419
12015745   ##+Carrie Stigge,   2009 W 46th Ave,   Kansas City, KS 66103-3518
12015746   ##+Carrie Williamson,   401 Springwood Dr.,   Spartanburg, SC 29302-4047
12015747   ##+Carrie Catt,   4330 French Rd.,   Knoxville, TN 37920-8908
12015748   ##+Carrie Constable,   3190 W. Erie,   Springfield, MO 65807-3800
12015755   ##+Carrie King,   9140 Cleveland St.,   Apt. 105,   Merrillville, IN 46410-6917
12015760   ##+Carrie Young,   10439 Caribou Cove,   Missouri City, TX 77459-2671
12015761   ##+Carrieanne Parkison,   12743 Ospreys Way,   Dewitt, MI 48820-7862
12015766    ##Cary Hatteberg,   1012 Saxon Court #D,   Elgin, IL 60120-7161
12015774   ##+Casey Farrell,   334 N. Kenilworth,   Oak Park, IL 60302-2004
12015781   ##+Cassandra Bell,   432 Oak st.,   San Francisco, CA 94102-5610
12015802   ##+Catherine Cary,   13206 Sonrisa Dr.,   Chino Hills, CA 91709-1154
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
12015809  ##+Catherine DeRise,   12716 Hwy 613,   Moss Point, MS 39562-8887
12015810  ##+Catherine Donovan,   137 East 38th Street,   Apt. 3J,   New York, NY 10016-2616
12015816  ##+Catherine Kelly,   2762 North Lincoln Ave.,   Unit 206,   Chicago, IL 60614-2426
12015817  ##+Catherine Lawson,   41 Kendal Drive,   Bella Vista, AR 72714-1825
12015820  ##+Catherine Logan,   3332 Fremont Avenue S.,   Minneapolis, MN 55408-3543
12015833  ##+Catherine Tomlin,   2801 East Brigstock Rd,   Midlothian, VA 23113-3904
12015838  ##+Cathleen Klacik,   1101 mercer avenue,   voorhees, NJ 08043-1339
12015839  ##+Cathryn Wilkinson,   133 Chatfield Circle,   Goose Creek, SC 29445-7092
12015842  ##+Cathy Benavides,   21010 anza ave. #10,   Los Angeles, CA 90503-4299
12015843  ##+Cathy Campbell,   700 Frank Street,   Pittsburgh, PA 15227-1200
12015847  ##+Cathy Fortner,   2001 Roundleaf Green SE,   Huntsville, AL 35803-1831
12015848  ##+Cathy Gelpi,   1330 Minuet Street,   Henderson, NV 89052-6417
12015849  ##+Cathy Kallberg,   30051 N. Waukegan #119,   Lake Bluff, IL 60044-5415
12015851  ##+Cathy M. Bobby,   133 McClain Street,   Northern Cambria, PA 15714-1551
12015863  ##+Cecile Estheimer,   333 North Ave.,   Apt. 32B,   Secane, PA 19018-3554
12015870  ##+Ceil Cohen,   306 Court North Drive,   Melville, NY 11747-8126
12015872  ##+Celesta Dickman,   3201 South Brockway Street,   Palatine, IL 60067-7497
12015877  ##+Celeste Torres,   148 Spyglass Hill Rd,   san Jose, CA 95127-1716
12015878  ##+Celester Celestino,   23635 Red Oak Lane,   Murrieta, CA 92562-6044
12015883  ##+Celita Castro,   8800 Robin Drive Unit D,   Des Plaines, IL 60016-5470
12015884  ##+Ceri Attaway,   2541 S Rubel Way Apt K,   Santa Maria, CA 93455-8423
12015887  ##+Chad  Gay,   8112 Hunting Valley Dr.,   Boardman, OH 44512-8119
12015889  ##+Chad  Norton,   88 Mill Street,   Unit 101,   Woonsocket, RI 02895-8209
12015893  ##+Chad Baker,   782 Windbrook Cir,   Apt. 205,   Newport News, VA 23602-8865
12015904  ##+Chandi McCulloch,   2060 Covelline St.,   Santa Rosa, CA 95407-4584
12015905  ##+Chandni Balsara,   746 S Halliday,   Anaheim, CA 92804-3129
12015907  ##+Chandra Welte,   8496 Pheasant Drive,   Florence, KY 41042-9399
12015908  ##+Chanell Guerry,   326 Tenery Ln,   Duncanville, TX 75116-2132
12015911  ##+Chantelle Hidalgo,   300 w 64 terrace,   hialeah, FL 33012-2674
12015930  ##+Charles Byer,   po box 309,   san pedro, CA 90733-0309
12015944  ##+Charles McCarthy,   75 West Street,   Beverly Farms, MA 01915-2227
12015946  ##+Charles Popkin,   4025 N Meridian Ave3,   Miami Beach, FL 33140-3302
12015950  ##+Charles Slepicka,   2300 Ovaltine Court,   Unit 2327,   Villa Park, IL 60181-5602
12015953  ##+Charles Zitzmann,   401 East 68th St.,   Apt. 3E,   New York, NY 10065-6343
12015959  ##+Charlotte  Mills,   201 Scotts Mill Court,   Danville, CA 94526-4232
12015961  ##+Charlotte  Zold,   12608 Meghan's Bay Court,   Richmond, VA 23233-3344
12015963  ##+Charlotte Cole,   2600 Stanford Place,   Waldorf, MD 20601-4974
12015964   #Charlotte Crawford,   1115 1/2 Ocean Avenue,   Unit B,   Seal Beach, CA 90740
12015974  ##+Cheleen Rodolfo,   1411 NE 16th Ave, Apt 316,   Portland, OR 97232-4411
12015975  ##+Chelsea  Cook,   11316 Jollyville Road #128,   Austin, TX 78759-4094
12015977  ##+Chelsea HaleyNelson,   2345 Fulton Street,   Apartment 4,   Berkeley, CA 94704-6000
12015978  ##+Chelsea Rangsis,   518 South Westford,   Annaheim Hills, CA 92807-3646
12015982  ##+Cheri Harklerood,   10027 Rio San Diego Dr #212,   San Diego, CA 92108-5642
12016002  ##+Cheryl Blank,   4700 Ellsworth Ave,   #9,   Pittsburgh, PA 15213-2809
12016010  ##+Cheryl Hagemyer,   1702 Placida Dr.,   Gallup, NM 87301-5750
12016023  ##+Chesha Oliver,   29 Dogwood Lane,   Rockville Centre, NY 11570-1502
12016038  ##+Chris  Weag,   784 South 6th Street,   Philadelphia, PA 19147-3039
12016042  ##+Chris Hartford,   111 Brigham St Unit 1E,   Hudson, MA 01749-2642
12016047  ##+Chris Jones,   8027 Dungarvin Dr.,   Grand Blanc, MI 48439-8161
12016051  ##+Chris Lalancette,   7A East Main Street,   Ayer, MA 01432-1605
12016054  ##+Chris Leonard,   62 Market Street,   Morristown, NJ 07960-5125
12016055  ##+Chris May,   332 5th Ave,   APT A,   San Francisco, CA 94118-2310
12016056  ##+Chris McDaniel,   PO Box 27,   Bailey, CO 80421-0027
12016057  ##+Chris Mills,   10917 E. 32nd,   Spokane, WA 99206-5829
12016076  ##+Chris Stanford,   5811 Kugler Mill Road,   Cincinnati, OH 45236-2041
12016078  ##+Chris Torres,   7903 North Glen Dr.,   #4004,   Irving, TX 75063-8018
12016079  ##+Chris Wolfley,   527 Victoria Drive,   Cedar Park, TX 78613-4117
12016090  ##+Christa Strain,   121 Greenleaf Dr.,   Latham, NY 12110-5137
12016091  ##+Christal Fleming,   3381 Yost Lane #102,   Dumfries, VA 22026-3204
12016093  ##+Christel Cruz,   4037 McLaughlin Ave,   apt 7,   Los Angeles, CA 90066-5489
12016094  ##+Christel Hyden,   40 Park Place,   South Orange, NJ 07079-2303
12016102  ##+Christian  Mazzi,   130 Appleton st 5D,   Boston, MA 02116-6038
12016104  ##+Christian Herron,   24220 Lacy Road,   Cicero, IN 46034-9539
12016106  ##+Christian Zonts,   6011 Fair Ave,   North Hollywood, CA 91606-4230
12016107  ##+Christiane Brule,   2528 West 108th Ave,   Westminster, CO 80234-3152
12016108  ##+Christiane Burnett,   1257 Chestnut St. Apt. 3,   San Francisco, CA 94109-1050
12016111  ##+Christie Hines,   1656 N. Cleveland Ave,   #1,   Chicago, IL 60614-5640
12016122  ##+Christin Dorner,   828 Poplar Court,   Flemington, NJ 08822-3144
12016124  ##+Christina  Broomes,   39953 Parada St. Unit B,   Newark, CA 94560-5313
12016128  ##+Christina  Lareau,   98 N Westwinds Circle,   The Woodlands, TX 77382-5325
12016135  ##+Christina Bost,   222 East 34th Street,   Apartment 829,   New York, NY 10016-9836
12016138  ##+Christina Courie,   11473 Riverside Dr,   #104,   North Hollywood, CA 91602-1147
12016141  ##+Christina Dougherty,   540 North State St.,   Apt. 4508E,   Chicago, IL 60654-7374
12016152  ##+Christina Geheran,   1655 Mission Street Unit 340,   San Francisco, CA 94103-6401
12016156  ##+Christina Jemelka,   8225 Monona Avenue,   Austin, TX 78717-5328
12016158  ##+Christina Minyard,   9534 Guava ave.,   Hesperia, CA 92345-6322
12016170  ##+Christina Stephens,   3255 Hidden Cove Circle,   Norcross, GA 30092-5402
12016171  ##+Christina Stitt,   3687 Riverbed Lane # 5,   Caledonia, MI 49316-7603
12016179  ##+Christina Whitford,   100 Dorchester Circle,   Marlton, NJ 08053-3779
```

```
District/off: 0752-1          User: mjerdine          Page 148 of 178          Date Rcvd: Oct 11, 2011
                             Form ID: pdf006          Total Noticed: 10843

            ***** BYPASSED RECIPIENTS (continued) *****
12016184   ##+Christine Burbach,    503 E. 116th, Apt 5A,    New York, NY 10029-1724
12016191   ##+Christine Sansom,    121 N. Oakwood Ave.,    West Chicago, IL 60185-2252
12016192   ##+Christine Vigneau,    2413 Grove Ave,    Richmond, VA 23220-4415
12016196   ##+Christine Bergeron,    150 Rolling Meadow Drive,    Holliston, MA 01746-2632
12016197   ##+Christine Berk,    37 Soutfield Dr,    Belle Mead, NJ 08502-4026
12016202   ##+Christine Brenner,    208 South Main Street,    Mitown, NJ 08850-1828
12016206   ##+Christine Craft,    3502 E Orange,    Pearland, TX 77581-3406
12016210   ##+Christine Doherty,    13 Stoneham Lane,    New City, NY 10956-1122
12016213   ##+Christine Eason,    3030 McKinney #1505,    Dallas, TX 75204-2450
12016215   ##+Christine Filippidis,    1051 W. Dakin St. #2,    Chicago, IL 60613-2911
12016222   ##+Christine Hollingshead,    213 September way,    York, PA 17403-4789
12016226   ##+Christine Jensen,    459 Creek Road,    Pleasant Valley, NY 12569-7165
12016237   ##+Christine Magladry,    12569 Old Port Ct,    Rancho Cucamonga, CA 91739-8833
12016238   ##+Christine Mahnken,    1601 Turpin St.,    Anchorage, AK 99504-2558
12016243   ##+Christine Miller,    1045 E street #3,    San Diego, CA 92101-6570
12016244   ##+Christine Mooney,    357 8th Street,    Apt #5,    Jersey City, NJ 07302-1819
12016266   ##+Christine Tuminello,    837 Gravier St.,    Apt. 1011,    New Orleans, LA 70112-1508
12016274   ##+Christopher Fencer,    65 Chickatawbut St,    Dorchester, MA 02122-2219
12016275   ##+Christopher Hudak,    5705 Berkeley Ave,    Baltimore, MD 21215-4102
12016284   ##+Christopher Brown,    21 Scotland Rd,    Norwich, CT 06360-2441
12016286   ##+Christopher Conlee,    137 Cloverdale Dr,    Pittsboro, NC 27312-5300
12016292   ##+Christopher Lockhart,    59 Henry Street,    Merrick, NY 11566-4009
12016297   ##+Christopher McDaniel,    PO Box 27,    Bailey, CO 80421-0027
12016298   ##+Christopher McFadden,    7 Carlisle St,    Cambridge, MA 02139-1301
12016301   ##+Christopher Morrissey,    79 Longview Avenue,    Fairfield, CT 06824-6117
12016313   ##+Christopher Scott,    5435 Harbin Ct,    Westerville, OH 43081-4325
12016331   ##+Christy O'Connell,    185 Colvilla Drive,    Westminster, MD 21157-5761
12016334   ##+Chrystal Forshee,    5744 Colony Lane,    Birmingham, AL 35226-5104
12016343   ##+Cindy Morgan,    6330 Green Valley Cir. #111,    Culver City, CA 90230-7089
12016346   ##+Cindy Bilby,    3495 CR 233,    Fremont, OH 43420-9220
12016359   ##+Cindy Lee,    15 Schenck Avenue,    Apt 3A,    Great Neck, NY 11021-3608
12016364   ##+Cindy Yao,    4416 Precissi Lane Apt 24,    Stockton, CA 95207-6234
12016368   ##+Claire Cunningham,    227 Commerce St.,    Harrington, DE 19952-1017
12016373   ##+Claire Nicklin,    412 Walnut,    Winnetka, IL 60093-2643
12016378   ##+Clare Templin,    4920 N Hoyne #2,    Chicago, IL 60625-1327
12016393   ##+Claudia Castanares,    1235 W. Town and Country Rd.,    Apt#2307,    Orange, CA 92868-4634
12016393   ##+Claudia DelGiudice,    1 Birchwood Court,    Apt 3L,    Mineola, NY 11501-4502
12016396   ##+Claudia Sanchez,    66-15 Wetherole Street, #B2,    Rego Park, NY 11374-4667
12016406   ##+Clint Brauer,    13603 Marina Pointe Drive,    Unit D425,    Marina Del Rey, CA 90292-8503
12016449   ##+Colleen Quigley,    182 n oak st,    massaequa, NY 11758-3047
12016454   ##+Colleen Wassel,    1545 S. Curson Avenue,    Los Angeles, CA 90019-3807
12016472   ##+Conrad Audette,    18 High Road,    Newbury, MA 01951-1234
12016477   ##+Coral Bowers,    1201 Joy Court,    Exeter, CA 93221-2391
12016482   ##+Corey Bugay,    922 Thistle Ridge,    Arlington, TX 76017-5911
12016483   ##+Cori Phillips,    349 Marshall Dr.,    Walnut CReek, CA 94598-4855
12016484   ##+Cori Milne,    9 Fairway Drive #15,    Derry, NH 03038-8114
12016495   ##+Corolla Fleeger,    313 South Lemon Stree4 # 2,    Anaheim, CA 92805-3815
12016512   ##+Courtland Weisleder,    1401 E Cary Street,    Apt. #411,    Richmond, VA 23219-4154
12016518   ##+Courtney Bresky,    238 Route 32,    Valatie, NY 12184-3335
12016521   ##+Courtney Clontz,    1508 Stone Gate LN.,    Atlanta, GA 30317-2055
12016522   ##+Courtney Conley,    3213 Papillon Court,    Modesto, CA 95356-9307
12016524   ##+Courtney Crandall,    320 W. Illinois Street,    Apt 2407,    Chicago, IL 60654-7836
12016526   ##+Courtney Gorman,    2 Dragon Lane,    Wantagh, NY 11793-1834
12016530   ##+Courtney Lessner,    4912 Kester Ave. #204,    Sherman Oaks, CA 91403-1691
12016536   ##+Coy Ream,    1343 Morning View Dr #315,    Escondido, CA 92026-4247
12016551   ##+Craig Porter,    5325 Chatas LN,    Orlando, FL 32814-6711
12016554   ##+Craig Watson,    5045 NW 124th Way,    Coral Springs, FL 33076-3444
12016558   ##+Cristel Collard,    442 Maynard Terrace S.E.,    Atlanta, GA 30316-1710
12016564   ##+Cristina Marie Cieplensky,    312 Second St,    Apt 2,    Union City, NJ 07087-4001
12016565   ##+Cristina McLaughlin,    7923 152 St.,    Flushing, NY 11367-3935
12016574   ##+Crystal Cavin,    16135 Redwood Street,    Omaha, NE 68136-3230
12016575   ##+Crystal Davis,    4313 Taney Avenue,    #304,    Alexandria, VA 22304-6613
12016576   ##+Crystal Geris,    2224 White Oak Dr,    Northbrook, IL 60062-6346
12392579   ##+Crystal Gomez,    3231 Eight Star Way,    Chesapealce,VA 23323-1174
12016585   ##+Crystal Veerkamp,    4998 Trouville Lane,    Sacramento, CA 95835-2048
12016590   ##+Curtis Freitag,    15 States Street,    San Francisco, CA 94114-1401
12016607   ##+Cynthia Broda,    4490 Karls Gate Drive,    Marietta, GA 30068-2121
12016609   ##+Cynthia Chiong,    238 5th Avenue,    Brooklyn, NY 11215-1233
12016617   ##+Cynthia Dyson,    113 Shady Drive,    Long Beach, MS 39560-3123
12016627   ##+Cynthia Neville,    14749 Statler Dr.,    Woodbridge, VA 22193-3127
12016628   ##+Cynthia Philpott,    324 Hendrie,    #35,    Detroit, MI 48202-3712
12016629   ##+Cynthia Reed,    7840 South 69th East Avenue,    Tulsa, OK 74133-3415
12016640   ##+Cynthia Wheeler,    18120 Ashland Ave,    Homewood, IL 60430-2303
12016642   ##+Cyril Frank,    925 Royal Blackheath Ct.,    Naperville, IL 60563-2336
12016710   ##+DAngela Banks,    2001 Grand Avenue 1A,    North Bergen, NJ 07047-2043
12017237   ##+DENNIS RYAN,    13841 LEXINTON CIRCLE NORTH,    GRANGER, IN 46530-4972
12017239   ##+DENNIS URICOLA,    4166 SAPPHIRE TER,    WESTON, FL 33331-3143
12017386   ##+DINAH TAYLOR,    4197 STERLING POINTE DRIVE,    DOUGLASVILLE, GA 30135-5087
```

```
             ***** BYPASSED RECIPIENTS (continued) *****
12017406  ##++DON GREENFIELD,   6100 N 79TH ST,   LONGMONT CO  80503-7200
             (address filed with court: Don Greenfield,   6070 N. 79th St,   Longmont, CO 80503)
12016648  ##+Daesha Hensler,   249 Carron Street,   Pittsburgh, PA 15206-3901
12016650  ##+Dagmar Poidl,   330 First Ave,   Apt 9D,   New York, NY 10009-1712
12016651  ##+Daielma Decker,   1271 Asbury Avenue,   Winnetka, IL 60093-1458
12016658  ##+Dale Rothenberger,   1625 Northridge Drive #101,   Watertown, SD 57201-8657
12016663  ##+Damian Allen,   43931 W Cypress Ln,   Maricopa, AZ 85138-4002
12016668  ##+Damon Vogel,   54 North Bay Avenue,   Eastport, NY 11941-1311
12016674  ##+Dan McCloskey,   275 Engle St.,   Apt P2,   Englewood, NJ 07631-2415
12016684  ##+Dana Cvrk,   27 Euclid Ave,   Natick, MA 01760-1954
12016688  ##+Dana Feola,   7812 Elsinore Drive,   Manassas, VA 20112-4690
12016689  ##+Dana Gambrell,   126 Honey Locust Ct.,   Collegeville, PA 19426-2979
12016690  ##+Dana Heiser,   821 Berlin Rd,   Cherry Hill, NJ 08034-3510
12016692  ##+Dana Leshley,   286 Sutherland Place NE,   Atlanta, GA 30307-2331
12016696  ##+Dana Pagliaro,   885 York Road,   Apt 9B,   Warminster, PA 18974-2016
12016705  ##+Danah Parmley,   89 Bostick Circle,   Beaufort, SC 29902-5708
12016707  ##+Dane Allen,   2813 Woodglen Dr.,   Bakersfield, CA 93311-2307
12016712  ##+Dani L Bridges,   7801 Arboretum Drive,   Charlotte, NC 28270-0332
12016716  ##+Daniel Krause,   15-354 Kahakai Blvd.,   Pahoa, HI 96778-8909
12016723  ##+Daniel Blanco,   45 Wall Street, Apt 2311,   New York, NY 10005-1956
12016726  ##+Daniel Cullen,   2116 W. Lyndale St.,   Chicago, IL 60647-3312
12016727  ##+Daniel Cummings,   8200 Wisconsin Ave. #604,   Bethesda, MD 20814-3168
12016728  ##+Daniel Dabbs,   112 Greenbriar Trail,   Statesboro, GA 30458-6034
12016737  ##+Daniel Longo,   921 McLean Ave Apt. A1,   Yonkers, NY 10704-4137
12016743  ##+Daniel Morales,   1500 Montehiedra Ave.,   PH1014,   San Juan       00926-7017
12016745  ##+Daniel Pendarvis,   1752 Gilson St.,   Falls Church, VA 22043-1130
12016748  ##+Daniel Reyes,   501 Beale St. Unit 12E,   San Francisco, CA 94105-5021
12016749  ##+Daniel Saidy,   699 14th Street #312,   San Diego, CA USA 92101-7589
12016751  ##+Daniel Siegel,   10130 East 17th Lane,   Spokane, WA 99206-3427
12016757  ##+Daniel Tytler,   3412 S Elm St,   Denver, CO 80222-7315
12016758  ##+Daniel Wynne,   112 Mercer Street, Apt. #3,   Jersey City, NJ 07302-3402
12016759  ##+Daniel Yeh,   231 NE 19th St. #204,   Miami, FL 33132-1054
12016761  ##+Daniel Zilberman,   309 East 49th St.,   Apt 10E,   NY, NY 10017-1639
12016764  ##+Daniela Motta,   401 69th St. apt. 410,   Miami Beach, FL 33141-3101
12016768  ##+Danielle Carmichael,   7125 Tulip Drive,   Lithia Springs, GA 30122-2036
12016773  ##+Danielle Bertuzzi,   1025 S. St. Tropez Ave,   Anaheim, CA 92808-1560
12016776  ##+Danielle Christensen,   1331 Grand St. Apt 411,   Hoboken, NJ 07030-2268
12016778  ##+Danielle De Santis,   125 Christopher Street,   1A,   New York, NY 10014-4282
12016781  ##+Danielle Feigenbutz,   11 Country Lakes Drive,   Marlton, NJ 08053-9724
12016784  ##+Danielle Kelley,   713 Stanford Ct,   Edgewood, MD 21040-2110
12016793  ##+Danielle SanMarco,   148 Undercliff Avenue, #6,   Edgewater, NJ 07020-1123
12016797  ##+Danielle Senn,   7900 Churchill Way #13301,   Dallas, TX 75251-2060
12016815  ##+Dara Dever,   8918 Lakepointe Ave,   Rowlett, TX 75088-6867
12016817  ##+Darby Volguardson,   6766 Via Regina,   boca raton, FL 33433-3926
12016818  ##+Darci Hirschberg,   345 West 13th street,   Apt. 2D,   New York, NY 10014-1255
12016824  ##+Darione Hassell,   96 13th Ave,   Newark, NJ 07103-3439
12016828  ##+Darla Hastings,   76 Oak Street,   Brattleboro, VT 05301-2988
12016837  ##+Darlene Hill,   4832 Barberry Drive,   Fort Worth, TX 76133-7932
12016838  ##+Darlene Moyer,   1225 N. 36th St.,   Unit 1116,   Phoenix, AZ 85008-5312
12016860  ##+Dave Shepard,   1845 North Broadway,   Apartment 207,   Escondido, CA 92026-2071
12016862  ##+David Carroll,   399A West Broadway #3,   South Boston, MA 02127-2213
12016878  ##+David Bailey,   8 Tortuga Cay,   Aliso Viejo, CA 92656-2329
12016882  ##+David Blamire,   5000 Montrose BLVD 20E,   Houston, TX 77006-6564
12016885  ##+David Burns,   13644 Bridlewood Dr.,   Gainesville, VA 20155-1789
12016887  ##+David Cordts,   543 Calle Mayor,   Redondo Beach, CA 90277-6420
12016889  ##+David Csinsi,   103 Calumet St,   Apt#3,   Roxbury Crossing, MA 02120-2834
12016903  ##+David Gutterson,   140 Portside Ave,   unit 104,   Cape Canaveral, FL 32920-3488
12016906  ##+David Hugg,   860 Chaucer Way,   Buffalo Grove, IL 60089-1110
12016917  ##+David L. Shaffer,   1138 Pfingsten Rd,   Glenview, IL 60025-2521
12016921  ##+David M. Copeland,   5416 Woodfield Dr N,   Cincinnati, IN 46033-8797
12016922  ##+David Mantone,   876 Yellowbank Road,   Toms River, NJ 08753-2963
12016929  ##+David Milner,   4440 N. Kedzie Ave.,   Chicago, IL 60625-6880
12016936  ##+David OLeary,   1295 Spring Oak Way,   Cumming, GA 30041-7914
12016940  ##+David Pitts,   220 East 32nd Street,   apartment 1,   New York, NY 10016-6383
12016945  ##+David Rohe,   PO Box 165,   Pleasant Dale, NE 68423-0165
12016956  ##+David Walden,   2254 N. Beachwood Dr.,   Apt. #C,   Los Angeles, CA 90068-2927
12016967  ##+Dawn Antonow,   1043 W. Lill,   Chicago, IL 60614-2205
12016975  ##+Dawn Amodeo,   6124 Aubrey Ranch Dr.,   Arlington, TN 38002-8748
12016979  ##+Dawn Clarke,   108 Brooks Ave,   Venice, CA 90291-3214
12016991  ##+Dawn Oesch,   147 Regent St.,   Saratoga Springs, NY 12866-4359
12016995  ##+Dawn Ponico,   4 Saratoga Street,   Pawling, NY 12564-2130
12017002  ##+Dawn Stephenson,   212 W. Ave. B,   Newberry, MI 49868-1606
12017004  ##+Dawn Warner,   4301 Zircon Road,   Middletown, MD 21769-7512
12017012  ##+Dean Falco,   662 W. Edinburgh Ln,   Clovis, CA 93619-9101
12017021  ##+Deanna Bauer,   3923 N Seeley, #1,   Chicago, IL 60618-3913
12017026  ##+Deb Vincent,   2451 Adams Dr,   Smyrna, GA 30080-2116
12017040  ##+Debbie Howard,   1356 W Calle Del Norte,   Chandler, AR 85224-8611
12017041  ##+Debbie McDaniel,   3007 Octavia Circle,   Marietta, GA 30062-4913
12017053  ##+Debora Brown,   12349 W Braddock Dr,   Boise, ID 83709-0024
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
12017073  ##+Deborah Corrao,   235 Pond Road,   Lewiston, ME 04240-1830
12017074  ##+Deborah Cruz,   7503 Tangerine Place,   Lorton, VA 22079-1650
12017077  ##+Deborah Diehlmann,   714 Catts Tavern Drive,   Alexandria, VA 22314-6214
12017086  ##+Deborah Hiser,   1900 E. Ocean Blvd. APT#607,   Long Beach, CA 90802-6137
12017087  ##+Deborah Hornbeck,   535 NW 43rd Street,   Miami, FL 33127-2648
12017095  ##+Deborah Lin Perry,   37 Valentine Rd,   Pittsfield, MA 01201-3045
12017106  ##+Deborah Perkins,   107 Rutland Road,   Brooklyn, NY 11225-5314
12017138  ##+Debra Houry,   2450 Manor Walk,   Decatur, GA 30030-1625
12017144  ##+Debra Melody,   15112 Bridgeview Dr,   St. Heights, MI 48313-1242
12017152  ##+Debra Watson,   8000 Feliz Creek Drive,   Ukiah, CA 95482-9358
12017161  ##+Deepak Madabushi,   11660 Church St,   # 73,   Rancho Cucamonga, CA 91730-8922
12017175  ##+Delaney Wolfer,   321 West 4th Street,   apt. 2,   Cincinnati, OH 45202-2669
12017178  ##+Deloris Payne,   5143 Marian Dr NE,   Olympia, WA 98516-9231
12017180  ##+Dena Allen,   8094 Stonebranch E. Drive,   Indianapolis, IN 46256-4607
12017182  ##+Dena Centner,   156 Whitewood Ave,   Staten Island, NY 10310-3117
12017183  ##+Dena DiSarro,   1430 S. Beverly Glen Blvd,   #202,   Los Angeles, CA 90024-2599
12017193  ##+Denis Rubin,   127 Hawthorne Ave Apt 342,   Central Islip, NY 11722-1345
12017194  ##+Denise Ccope,   7725 Wistful Vista Dr #1104,   West Des Moines, IA 50266-8036
12017210  ##+Denise Foreman,   412 S 5th Street,   Goshen, IN 46526-3926
12017214  ##+Denise Irwin,   1368A 8th Avenue,   San Francisco, CA 94122-2408
12017215  ##+Denise K Gallia,   4900 Deep Creek Rd,   Fremont, CA 94555-3430
12017222  ##+Denise Mitchell,   2161 E Forge Ave,   Mesa, AZ 85204-5322
12017224  ##+Denise Murroni,   317 Park St,   #1,   Westfield, NJ 07090-3213
12017233  ##+Denise Voyles,   37420 Downey Rd,   Temecula, CA 92592-8601
12017234  ##+Denise Walker,   642 N Hine Ave,   Waukesha, WI 53188-2934
12017242  ##+Dennis Breene,   2201 Pleasant Hill Dr.,   Sterling, IL 61081-8443
12017250  ##+Dennis Mayer,   44 Bower Court,   Staten Island, NY 10309-1634
12017253  ##+Dennis Pipho,   900 W Gunnison St, #304,   Chicago, IL 60640-4200
12017255  ##+Dennis Schauer,   1819 Morrill Ave,   San Jose, CA 95132-1636
12017261  ##+Derek Duarte,   2339 Hilgard Ave #303,   Berkeley, CA 94709-1341
12017262  ##+Derek Falls,   2812 Nottingham Way,   Jonesboro, AR 72404-0584
12017265  ##+Derek Rubino,   4946 North Hoyne, #1,   Chicago, IL 60625-1307
12017267  ##+Derick Bonilla,   7 Stuyvesant Oval,   #2D,   New York, NY 10009-1902
12017269  ##+Derrick Eihausen,   233 SE 20th Place,   Cape Coral, FL 33990-2738
12017280  ##+Devanand Sarkar,   284 Nob Hill Drive,   Elmsford, NY 10523-2433
12017286  ##+Devin Wicker,   247 East 28th Street,   Apt #2F,   New York, NY 10016-8580
12017288  ##+Devon Leith,   2148 REA Road,   Creston, IA 50801-8121
12017291  ##+Dewey Hess,   2620 Gladys,   Beaumont, TX 77702-1213
12017303  ##+Diana Barks,   525 Waters Edge Drive Apt F,   Newport News, VA 23606-4114
12017304  ##+Diana Bell,   1435 E Maple St. 'B',   Glendale, CA 91205-2736
12017307  ##+Diana Doukas,   1499 Massachusetts Ave, NW,   Apt. 512,   Washington, DC 20005-2853
12017312  ##+Diana Kohtio,   4443 Fairway Drive,   Soquel, CA 95073-3000
12017314  ##+Diana Lisner,   3112 Watersedge Court,   Virginia Beach, VA 23452-6288
12017319  ##+Diana Spence,   14207 53rd. Ave. S,   Seattle, WA 98168-4423
12017320  ##+Diana Townsend,   7611 Howard Avenue,   Hammond, IN 46324-3012
12017341  ##+Diane Forrest,   2 Foch St,   Cambridge, MA 02140-1002
12017349  ##+Diane Longenecker,   3610 Cookstown Drive,   Austin, TX 78759-3031
12017350  ##+Diane mcgrath,   1628 n paulina st,   chicago, IL 60622-1404
12017375  ##+Dick Merkner,   113 Hivue Lane,   Pittsburgh, PA 15237-1020
12017381  ##+Din Hsin,   303A Cross Green St.,   Gaithersburg, MD 20878-6481
12017384  ##+Dina Thomsen,   24527 Via Esquina,   Calabasas, CA 91302-3048
12017385  ##+Dinah Crabtree,   3105 EP True Pkwy APT. 402,   West Des Moines, IA 50265-5678
12017391  ##+Dismas Locaria,   7500 Woodmont Ave. #502,   Bethesda, MD 20814-5365
12017396  ##+Dolly Hansen,   1519 6th St. Apt. 205,   Santa Monica, CA 90401-2530
12017399  ##+Domenico Aveliini,   100 Wilowbrook Avenue,   Unit 1,   Stamford, CT 06902-7039
12017409  ##+Don Weijland,   1707 Anacapa,   Irvine, CA 92602-2336
12017420  ##+Donna Cooper,   100 Ruby Lane,   Youngsville, NC 27596-9289
12017461  ##+Doralise Gonzalez Gonzalez,   807 ALLEGE CIRCLE,   CORONA, CA 92879-8875
12017462  ##+Dorcas A. Casey,   41 River Terrace,   Apt. 2707,   New York, NY 10282-1124
12017467  ##+Dorene Blaha,   160 Cloverhurst Ct.,   Winston-Salem, NC 27103-9503
12017475  ##+Dorothy Hobbs,   42 Valley Stream Park,   Mountain Top, PA 18707-9043
12017480  ##+Doryse Franco,   230 East 30th Street Apt#7D,   New York, NY 10016-8287
12017488  ##+Doug Potter,   2636 B St,   San Diego, CA 92102-1022
12017499  ##+Douglas DoNascimento,   214 Havenwood Lane,   Garland, TX 75043-8910
12017511  ##+Dr. Edward Shpritz,   474 N Lake Shore Dr,   # 3608,   Chicago, IL 60611-3444
12017514  ##+Drew Haser,   22 Greenough St.,   #2,   Brookline, MA 02445-6141
12017517  ##+Drew Shanahan,   370 CTH NN #6,   Mukwonago, WI 53149-2025
12017525  ##+Dulce Madrid,   644 W Devon Court,   Gilbert, AZ 85233-8030
12017599  ##+EILEEN RIORDAN,   3241 CATALINA AVE,   SANTA CLARA, CA 95051-4707
12017607  ##+EITAN LEGER,   888 8TH AVENUE,   APT 17O,   NEW YORK, NY 10019-5714
12017539  ##+Ed Galgon,   7 Sugar Maple Ln,   Horsham, PA 19044-3806
12017548  ##+Eddie Smith,   221b Belle Vue Ln.,   Sugar Grove, IL 60554-9477
12017555  ##+Edit Tanarki,   561 NE 21St Avenue, #1,   Deerfield Beach, FL 33441-3842
12017560  ##+Eduardo Reynoso,   49599 Pacino St.,   Indio, CA 92201-8103
12017568  ##+Edward Kaufman,   886 Greenway Rd,   Woodbridge, CT 06525-2413
12017570  ##+Edward Lavelle,   1271 Ozeta Terrace,   Los Angeles, CA 90069-1835
12017571  ##+Edward Lick,   650 Deer Run Road,   Perkasie, PA 18944-2357
12017578  ##+Edward Norris,   900 West Grove Parkway, Apt. 2032,   Tempe, AZ 85283-4594
12017591  ##+Eileen Fenyohazi,   5 Starlight Drive,   Morristown, NJ 07960-2538
```

```
***** BYPASSED RECIPIENTS (continued) *****
12017594  ##+Eileen Kochanny,   10122 S. Trumbull,   Evergreen Park, IL 60805-3730
12017597  ##+Eileen McGoldrick,   305 East 105th Street,   Apt. 2C,   New York, NY 10029-5014
12017604  ##+Eileen Zingman,   1729 Park Ave #4,   Baltimore, MD 21217-4339
12017605  ##+Eilish Chalker,   84 Belleview Ave.,   Torrington, CT 06790-6610
12017614  ##+Elaine Derby,   1425 N Alexander,   Sherman, TX 75092-3771
12017633  ##+Elena Colvin,   4543 Acoma Ave.,   San Diego, CA 92117-2919
12017634  ##+Elena Corsano,   80 Chambers 15E,   New York, NY 10007-1991
12017640  ##+Eleni Gazes,   4569 Hamilton St. #2,   San Diego, CA 92116-4914
12017642  ##+Eleonora Bowers,   2631 1/2 Collier Ave.,   San Diego, CA 92116-1327
12017643  ##+Elia Saldana,   3595 S. Sepulveda Blvd. #12,   Los Angeles, CA 90034-6529
12017648  ##+Elina Miller,   18350 Hatteras st.,   #176,   Tarzana, CA 91356-1667
12017654  ##+Elisa Tjioe,   2424 Glen St,   Glen Cove, NY 11542-5103
12017658  ##+Elisabeth Friess,   1120 Linden Ave,   Boulder, CO 80304-0729
12017672  ##+Elisha Joseph,   361 NW 46th ST.,   Seattle, WA 98107-4442
12017676  ##+Eliza Draper,   1301 N. Courthouse Road,   #912,   Arlington, VA 22201-2535
12017681  ##+Elizabeth Davis,   204 Aspen St., #A3,   Arroyo Grande, CA 93420-3034
12017683  ##+Elizabeth Drake,   4220 Old Orchard Rd.,   Cedar Hills, UT 84062-8661
12017684  ##+Elizabeth Francis,   2950 Neilson Way Unit 406,   Santa Monica, CA 90405-5326
12017685  ##+Elizabeth Gonzalez,   4490 Collwood Blvd. #8,   San Diego, CA 92115-3556
12017689  ##+Elizabeth Loso,   24 Beech Tree Hill Road,   Shelton, CT 06484-1870
12017692  ##+Elizabeth Radziszewski,   12 Wilson Ave,   South River, NJ 08882-1543
12017694  ##+Elizabeth Sabochik,   432 E. 83rd Street #2D,   New York, NY 10028-5513
12017699  ##Elizabeth Wilkey,   18250 66th Ave,   Tinley Park, IL 60477-4139
12017704  ##+Elizabeth Avery,   3077 29th St, Apt. 101,   Boulder, CO 80301-1340
12017705  ##+Elizabeth Balazich,   1103 South Street,   Unit C,   Philadelphia, PA 19147-1957
12017706  ##+Elizabeth Baldwin,   12740 Sorrel Drive,   Apple Valley, CA 92308-6797
12017709  ##+Elizabeth Berkey,   506 E South Blvd,   Crawfordsville, IN 47933-3764
12017728  ##+Elizabeth Criswell,   135 San Vicente Blvd.,   Apt 1,   Santa Monica, CA 90402-1561
12017733  ##+Elizabeth Fargo,   1637 Sacramento Street, #17,   San Francisco, CA 94109-3764
12017738  ##+Elizabeth Greeson,   6558 Roxbury Place,   Zionsville, IN 46077-9174
12017739  ##+Elizabeth Haberski,   116 hayden rowe st,   hopkinton, MA 01748-2508
12017741  ##+Elizabeth Harrison,   101 Cain Ct,   Belle Mead, NJ 08502-6405
12017742  ##+Elizabeth Hashimoto,   507 Bentwood Dr,   Woodstock, GA 30189-1434
12017743  ##+Elizabeth Hayden,   408 Winterslow Rd.,   Richmond, VA 23235-5168
12017746  ##+Elizabeth Jarrett,   10172 Cribari Dr,   Yucaipa, CA 92399-6006
12017756  ##+Elizabeth LeGrice,   161 Del Mar Shores Terrace,   Solana Beach, CA 92075-2605
12017759  ##+Elizabeth Mataxis,   7 Fur Court E,   Pinehurst, NC 28374-8210
12017764  ##+Elizabeth Mundy,   138 Atlantic Ave,   Staten Island, NY 10304-4020
12017766  ##+Elizabeth Nielsen,   135 Rio Robles East #457,   San Jose, CA 95134-1675
12017768  ##+Elizabeth Oreck,   1975 Carla Ridge,   Beverly Hills, CA 90210-1833
12017775  ##+Elizabeth Robertson,   3216 Deer Trail,   Alpharetta, GA 30004-8561
12017779  ##+Elizabeth Sabia,   83 Woodmere Road,   Stamford, CT 06905-4423
12017783  ##+Elizabeth Sgroi,   14 Lincoln Place Apt 2R,   Brooklyn, NY 11217-3536
12017785  ##+Elizabeth Stauffer,   207 Beverly Ave,   Sherwood, AR 72120-5451
12017790  ##+Elizabeth Tenny,   313 Lincoln Avenue,   Apt. 137,   College Station, TX 77840-1943
12017792  ##+Elizabeth Vogel,   6980 E. Sahauro Dr.,   APT 1144,   Scottsdale, AZ 85254-6142
12017798  ##+Elizabeth Wood,   16210 Oak Circle,   Omaha, NE 68130-2049
12017804  ##+Ellen Moore,   6031 Bowen Daniel Drive,   #101,   Tampa, FL 33616-1375
12017816  ##+Ellen O'Neill,   6070 Beirut Place,   Dulles, VA 20189-6071
12017818  ##+Ellen Renger,   207 Scarlet,   Irvine, CA 92603-0679
12017824  ##+Elliott Dresher,   212 W Fairmont Pl,   Mt Prospect, IL 60056-1016
12017826  ##+Elna M Leonardo,   837 Rose Ave,   Venice, CA 90291-2831
12017828  ##+Elona Culwell,   675 Woodland Dr.,   Sierra Madre, CA 91024-1445
12017832  ##+Elsie Salvucci,   P.O. Box 1462,   Delano, CA 93216-1462
12017843  ##+Emi Curnow,   3839 Woodside Way,   Bellingham, WA 98226-4193
12017852  ##+Emily Holzberg,   1949 Vista Del Mar,   San Mateo, CA 94404-2493
12017853  ##+Emily Martin,   116 Tall Tree Lane,   Columbia, SC 29229-4394
12017855  ##+Emily Wylie,   7280 Hillside Ave,   Apt 203,   Los Angeles, CA 90046-2382
12017856  ##+Emily Ambler,   1000 Boxcar Blvd #439,   Fort Worth, TX 76107-2276
12017859  ##+Emily Bradley,   1463 Frankfurt Way,   Livermore, CA 94550-6142
12017864  ##+Emily Furuya,   304 W. 92nd St.,   Apt. 2N,   New York, NY 10025-7272
12017868  ##+Emily Hummel,   2572 Robert Trent Jones Dr. #1221,   Orlando, FL 32835-6285
12017873  ##+Emily Markham,   247 Woodard Rd,   Arnold, MD 21012-2252
12017891  ##+Emma Corbalan,   29 Salutation St.,   Apartment 3,   Boston, MA 02109-5509
12017898  ##+Emylet Colmenarez,   185 Riverwalk Circle,   Sunrise, FL 33326-2228
12017907  ##+Erasma Beras,   101 West End Avenue,   Apt. 4J,   New York, NY 10023-6350
12017910  ##+Eric Casebolt,   2346 Nor Street,   Iowa City, IA 52240-9164
12017912  ##+Eric Diss,   P.O. Box 2906,   USAFA,   USAFA, CO 80841-2906
12017917  ##+Eric Godoy,   1615 Wood ave Unit D1,   Roselle, NJ 07203-3082
12017922  ##+Eric Leventhal,   4856 Calhoun Avenue,   Sherman Oaks, CA 91423-2306
12017925  ##+Eric McNett,   1121 Arlington Blvd,   Apt 319,   Arlington, VA 22209-3209
12017927  ##+Eric Nixon,   1104 Jeffras Ct,   Westminster, MD 21157-7307
12017929  ##+Eric Rickerson,   417 Chimborazo Blvd,   Richmond, VA 23223-7526
12017942  ##+Erica Frontiero,   345 E 64th street,   Apt 6B,   New York, NY 10065-6781
12017946  ##+Erica Harris,   603 Fairhaven Dr.,   HAMILTON, OH 45013-2057
12017956  ##+Erica Rand,   166 East 34th St.,   Apt 13L,   NY, NY 10016-0291
12017963  ##+Erik Fantasia,   4720 Center Blvd,   Apt 2013,   Long Island City, NY 11109-5654
12017966  ##+Erik Stallings,   3704 Deep Creek Blvd,   Virginia Beach, VA 23702-1205
12017967  ##+Erika Aguirre,   1591 Kempton Ave.,   Monterey Park, CA 91755-5609
```

***** BYPASSED RECIPIENTS (continued) *****

```
12017972  ##+Erika Campbell,    5045 Wiles Road,   Apt. 201,   Coconut Creek, FL 33073-4210
12017975  ##+Erika Kreger,   845 Bellevue Pl. E. # 203,   Seattle, WA 98102-4463
12017977  ##+Erika Rivadeneira,   15973 Doublegrove Street,   La Puente, CA 91744-1214
12017984  ##+Erin Kassab,   6028 William Dr,   Mechanicsburg, PA 17050-6851
12017996  ##+Erin Eide,   4026 Towne Lakes Cir. #2206,   Appleton, WI 54913-8109
12017998  ##+Erin Fitch,   8 Staple Street,   Danbury, CT 06810-5324
12018005  ##+Erin Grimm,   6006 Lebanon Drive,   Falls Church, VA 22041-2421
12018006  ##+Erin Hareng,   609 Michigan Avenue,   South Milwaukee, WI 53172-2724
12018010  ##+Erin Kendrick,   1618 76th Street,   Brooklyn, NY 11214-1018
12018012  ##+Erin Kilian,   11545 N Frank Lloyd Wright Blvd,   Apt 2117,   Scottsdale, AZ 85259-3160
12018014  ##+Erin LaVey,   3102 cove view blvd #L-202,   Galveston, TX 77554-8072
12018013  ##+Erin Lasser,   8430 Margarita Drive,   Orlando, FL 32817-1227
12018017  ##+Erin McDaniel,   4503 Radnor Ave,   Lakewood, CA 90713-2550
12018018  ##+Erin Morita,   938 Las Palmas Dr,   Irvine, CA 92602-2318
12018019  ##+Erin Morse,   28461 Rancho de Juana,   Laguna Niguel, CA 92677-7405
12018020  ##+Erin Pletsch,   27132 Westview Lane,   Valencia, CA 91354-2685
12018025  ##+Erin Seaborg,   1025 S. Cloverdale Avenue,   Los Angeles, CA 90019-6733
12018039  ##+Ester Pabst,   11113 W. Olive Dr.,   Avondale, AZ 85396-4201
12018043  ##+Esther Hurney,   29746 Orchard Dr,   Lebanon, MO 65536-5034
12018048  ##+Ethan Belt,   148 Ash Street,   Frankfort, IL 60423-1557
12018053  ##+Etsuko Higa,   633 Huntlee Drive,   New Orleans, LA 70131-5223
12018057  ##+Eugene J. Rau,   110 Oak St,   Plattsburgh, NY 12901-1694
12018061  ##+Eugenia Malizia,   21 Fifth Ave.,   Apt. #44,   Pelham, NY 10803-1558
12018068  ##+Eva Vladar,   305 Redland Blvd #102,   Rockville, MD 20850-5984
12018072  ##+Evan Brody,   1504 Versailles Court,   Marietta, GA 30066-7828
12018074  ##+Evan Chandler,   4565 Hawkhurst Drive,   Plano, TX 75024-7349
12018075  ##+Evan Hall,   2610 Kuskokwim Avenue,   Fairbanks, AK 99709-4820
12018080  ##+Evann Lagerhausen,   1202 E. Erie St.,   Chandler, AZ 85225-5465
12018092  ##+Evelyn Schlaphoff,   15500 Bluff Rd,   Waverly, NE 68462-9609
12018095  ##+Eyal Barsky,   5224 Corteen Pl.,   Apt 6,   Valley Village, CA 91607-4267
12018117  ##+FARAH BUSTES,   12251 SW 141 LANE,   MIAMI, FL 33186-6019
12018123  ##+FATHA DAVID,   3281 SCOTTISH TRACE,   LEXINGTON, KY 40509-8545
12018178  ##+FRANK SPARROW,   187 TREATY ROAD,   DREXEL HILL, PA 19026-5020
12018106  ##+Fairouz El-Baz,   935 Nowita Place,   Venice, CA 90291-3838
12018113  ##+Fantasia Kludas,   43507 West Colby Drive,   Maricopa, AZ 85138-1514
12018124  ##+Fatima Franco,   1118 San Jose Ave,   Dos Palos, CA 93620-2149
12018136  ##+Ferlina McBride,   25222 Nueva Vista Drive,   Laguna Niguel, CA 92677-1552
12018138  ##+Fleeta Penton,   8156 Mansion Ct N,   Ft Belvoir, VA 22060-2562
12018173  ##+Frank Gagliano,   154 Carson Court,   Somerset, NJ 08873-4791
12018174  ##+Frank Mazza,   712 First Ave.,   San Mateo, CA 94401-3226
12018180  ##+Franki Reddick-Gibson,   24 henry Ave,   Pittsfield, MA 01201-6723
12018189  ##+Freddy P. Thacker III,   1237 S. Virginia Pl.,   Decatur, IL 62521-3636
12018354  ##+GINA GIACCOTTO,   56 WHITE OAK AVE,   PLAINVILLE, CT 06062-2530
12018199  ##+Gabriel Ignatow,   355 E Vista Ridge Mall Dr,   APT 4923,   Lewisville, TX 75067-4024
12018201  ##+Gabriel Schwartz,   666 Greenwich Street,   PH21,   New York, NY 10014-6339
12018206  ##+Gabriella Truman,   5750 Collins Ave,   STe 16E,   Miami Beach, FL 33140-2328
12018209  ##+Gail Borges,   26714 Oak Crossing Rd,   Unit D,   Newhall, CA 91321-5410
12018219  ##+Gail Sumpter,   10 Fallingleaf Circle,   Pomona, CA 91766-4743
12018225  ##+Ganit Futerman,   768 Rosecrans Ave,,   Manhattan Beach, CA 90266-3451
12018226  ##+Gareth Williams,   317 North Willard,   Apt #2,   San Francisco, CA 94118-4121
12018235  ##+Gary B. McIntosh,   2023 Cheswick Ln.,   Aurora, IL 60503-8585
12018237  ##+Gary Dillner,   10095 Helena St,   Commerce City, CO 80022-9367
12018261  ##+Gayatri Shamasunder,   201 Eagle Lane,   Palmdale, CA 93551-3612
12018268  ##+Gaylene Morse,   514 NE Field Creek Drive,   Bllue Springs, MO 64014-1412
12018270  ##+Gecel Faugier,   2243 Derry Way,   SSF, CA 94080-5506
12018272  ##+Gena Kerrigan,   799 Livingston Ct,   Paramus, NJ 07652-4252
12018274  ##+Genessy Rodas,   29063 High Sierra Trail,   Santa Clarita, CA 91390-5292
12018280  ##+Geoff Masanet,   208 West Harrison Ave.,   Charleston, IL 61920-1853
12018291  ##+George & DeAnna Seerden,   1624 Sunset Dr. #807,   San Angelo, TX 76904-7120
12018292  ##+George Aletras,   168 Texter Mountain Rd,   Wernersville, PA 19565-9441
12018298  ##+George Finfrock,   901 Saddle Brook Drive,   Highland Village, TX 75077-3194
12018302  ##+George Lamb,   67 East 11th St., Apt. 210,   New York, NY 10003-4643
12018304  ##+George R. Giles III,   1931 South Knoxville Ave.,   Tulsa, OK 74112-6841
12018320  ##+Gerald Levitt,   5901 Rising Star,   Elkridge, MD 21075-5341
12018335  ##+Germaine Matti,   1258 River Road,   #10,   Edgewater, NJ 07020-1438
12018352  ##+Gillian Carter,   600 Garson Dr NE,   Apt 9106,   Atlanta, GA 30324-6209
12018353  ##+Gina Arruda,   344 Neponset St,   #5,   Canton, MA 02021-1986
12018359  ##+Gina Bloom,   833 W. Newport Ave. #3,   Chicago, IL 60657-2310
12018367  ##+Gina Mitchican,   314 Mill Pond Lane, #622,   Salisbury, MD 21804-2269
12018368  ##+Gina Palumbo,   1859 74 Street,   Brooklyn, NY 11204-5753
12018374  ##+Gina Yu,   126 Winslow Lane,   Irvine, CA 92620-0212
12018377  ##+Ginger Clark,   8701 Stone Hill Place,   Springfield, VA 22153-1717
12018388  ##+Gladys Contreras,   1442 W Laurel Ave,   Gilbert, AZ 85233-4128
12018391  ##+Glenda Velez,   19335 SW 66th Street,   Pembroke Pines, FL 33332-1642
12018402  ##+Gloriana Villa,   1857 San Marco RD Unit 301,   Marco Island, FL 34145-6745
12018409  ##+Grace Clinton,   58 6th Street, NE,   Apt. 2614,   Atlanta, GA 30308-1193
12018411  ##+Grace Lin,   2001 McAllister Street #323B,   San Francisco, CA 94118-4445
12018413  ##+Grace Morris,   713 Marine Street,   Santa Monica, CA 90405-5632
12018417  ##+Graham Brayshaw,   526 E Blackhawk Dr.,   Spokane, WA 99208-7562
```

District/off: 0752-1          User: mjerdine          Page 153 of 178          Date Rcvd: Oct 11, 2011
                             Form ID: pdf006          Total Noticed: 10843

```
            ***** BYPASSED RECIPIENTS (continued) *****
12018423   ##+Grainne Weir,   2716 N. Marshfield,   #2F,   Chicago, IL 60614-8329
12018425   ##+Grant H. Pace,   133 Pembroke St.,   Unit 3,   Boston, MA 02118-1200
12018427   ##+Grazielle Figueredo,   24 Crestview Dr,   Rancho Santa Margarita, CA 92688-5549
12018428   ##+Greg Burns,   308 Second Avenue,   Haddon Heights, NJ 08035-1408
12018429   ##+Greg Beato,   14 Tether Court,   Wilmington, DE 19808-2743
12018430   ##+Greg Busch,   5601 Essex Lane,   Mount Laurel, NJ 08054-6719
12018431   ##+Greg Davis,   9115 Judicial Dr. #4123,   San Diego, CA 92122-4618
12018437   ##+Greg Roberts,   1875 North Howe,   Unit 3F,   Chicago, IL 60614-5140
12018440   ##+Gregg Diamond,   5500 Gleneagles,   Plano, TX 75093-3442
12018447   ##+Gregory Goldman,   44A Ponderosa Dr,   Syracuse, NY 13215-1607
12018452   ##+Gregory McCracken,   PO Box 14,   Wrightstown, NJ 08562-0014
12018453   ##+Gregory Podell,   3053 Beverly Glen Circle,   Los Angeles, CA 90077-1727
12018460   ##+Greta Rohrer,   2368 Chatham St.,   El Cajon, CA 92020-2821
12018461   ##+Gretchen Williams,   105 7th st,   Ramona, CA 92065-2013
12018463   ##+Gretchen Densmore,   98 Post Place,   Harrison, NY 10528-2943
12018467   ##+Gretchen Schultz,   22217 Via Posada Drive,   Garden Ridge, TX 78266-2196
12018470   ##+Guadalupe Strickland,   PO Box 163078,   Sacramento, CA 95816-9078
12018472   ##+Gulraiz Chaudry,   39 Kent Street,   Apartment 3,   Brookline, MA 02445-7929
12018476   ##+Gustavo Bertran,   14791 Sandstone St.,   Adelanto, CA 92301-6103
12018477   ##+Guy Annunziata,   201 Caldwell Circle,   Bluffton, SC 29910-6264
12018482   ##+H Paul Mitchell,   701 Hialeah Court,   Sleepy Hollow, IL 60118-2526
12018682   ##+HOLLY GEYMONT,   1852 E DUST DEVIL DRIVE,   QUEEN CREEK, AZ 85143-4436
12018487   ##+Haley Poland,   1961 N. Argyle Ave.,   #17,   Los Angeles, CA 90068-3936
12018488   ##+Haley Berger,   14003 Hickory St.,   Poway, CA 92064-3246
12018489   ##+Hamid Mirza,   318 Tappan Street,   Apt 2,   Brookline, MA 02445-5375
12018494   ##+Hanna Luckowski,   52 Lantern ln,   rehoboth beach, DE 19971-9749
12018495   ##+Hannah Eure,   3902 Midway Drive,   Temple, TX 76502-1654
12018496   ##+Hannah Freyre,   900 Legacy Park Drive,   #1314,   Lawrenceville, GA 30043-8729
12018505   ##+Harley Miller,   1704 SE Madison St.,   Idabel, OK 74745-5700
12018506   ##+Harmony Davis,   220 Waverly Place,   Apt. 2,   New York, NY 10014-2404
12018508   ##+Harmony Farvour,   8152 Eastport Dr.,   Huntington Beach, CA 92646-6722
12018511   ##+Harold Flynn,   17313 187th PL SE,   Renton, WA 98058-0723
12018512   ##+Harold M Ross,   125 Sullivan St.,   Apt. 21,   New York, NY 10012-3619
12018525   ##+Heather Garrett,   2270 Overton Road,   Augusta, GA 30904-3455
12018526   ##+Heather Gates,   619 W. 1st st,   Sandwich, IL 60548-1404
12018527   ##+Heather Gomez,   1334 P Street,   Newman, CA 95360-1514
12018529   ##+Heather Hernandez,   520 Arbor Dr,   San Diego, CA 92103-1428
12018532   ##+Heather Moore,   22 E. Walnut Street,   Phoenixville, PA 19460-3542
12018539   ##+Heather & John Scholz,   31557 Royal Oaks Dr,   Temecula, CA 92591-7932
12018542   ##+Heather Arseneau,   344 Vinings Vintage Cir,   Mableton, GA 30126-7238
12018553   ##+Heather Davies,   301 Oceano Ave. Apt. 2F,   Santa Barbara, CA 93109-2262
12018558   ##+Heather Diaz,   28555 Arroyo Drive,   Irvine, CA 92617-5319
12018561   ##+Heather Fesko,   474 North LakeShore Drive #1604,   Chicago, IL 60611-3437
12018563   ##+Heather Frazier,   175 Pearl,   Laguna Niguel, CA 92677-4823
12018567   ##+Heather Hippman,   400 E. 20th Street - Apt 11E,   New York, NY 10009-8109
12018568   ##+Heather Holley,   524 Cabana Drive,   Victoria, TX 77901-3707
12018573   ##+Heather Knight,   513 Jansen ave,   Essington, PA 19029-1107
12018586   ##+Heather Riley,   PO Box 291,   Livingston, LA 70754-0291
12018589   ##+Heather Sholter,   5115 Quail West Rd,   Alvin, TX 77511-9844
12018593   ##+Heather Stanley,   6307 Cobble Manor Lane,   Spring, TX 77379-1005
12018603   ##+Heidi Mayer,   220 E 22nd Street Apt 3U,   New York, NY 10010-5605
12018605   ##+Heidi B Grant,   12411 Quail Run Row,   Hudson, FL 34667-2336
12018608   ##+Heidi Gates,   6353 NE 156th ST,   Kenmore, WA 98028-4373
12018612   ##+Heidi Scott,   11545 Klotz Farm Blvd,   Fishers, IN 46037-4068
12018614   ##+Heidi Tanacea,   236 Strobel Road,   Trumbull, CT 06611-3330
12018616   ##+Heidi Triestch,   1911 s. haster st. #65,   anaheim, CA 92802-3717
12018622   ##+Helen B Jackson,   1311 Westminster Walk,   Atlanta, GA 30327-1717
12018630   ##+Helen Yee,   1508 Birdsall,   Houston, TX 77007-3123
12018634   ##+Helene K Murphy,   12 Country Way,   Shrewsbury, MA 01545-1687
12018645   ##+Hermina von Rosenberg,   948 Alyssum Road,   Carlsbad, CA 92011-3907
12018650   ##+Hilary Schwartz,   3102 W Thunderbird Ct,   Aurora, IL 60503-5582
12018651   ##+Hilary Zalon,   1226 23rd Street,   #2,   Santa Monica, CA 90404-1381
12018658   ##+Hillary Kalay,   4153 26th Street,   San Francisco, CA 94131-1914
12018663   ##+Hoanca Schneider,   6923 Perdido Bay Terrace,   Lake Worth, FL 33463-7386
12018664   ##+Holiday Dmitri,   64 Devoe St.,   Brooklyn, NY 11211-3602
12018667   ##+Holli Van-Wiemokly,   1018 Ravens Crest Drive,   Plainsboro, NJ 08536-2485
12018668   ##+Holli Yates,   27716 Mahogany Row,   Canyon Country, CA 91351-3468
12018671   ##+Holly Sherwood,   5344 Lilac Drive,   Brooklyn Center, MN 55430-2901
12018679   ##+Holly Downs,   3210 Katie Lynn Drive,   Champaign, IL 61822-8525
12018680   ##+Holly Dye,   1506 Laurel Ave apt 5,   Knoxville, TN 37916-2038
12018681   ##+Holly Gerdom,   1007 Vollmers Street,   Commerce Township, MI 48390-1039
12018683   ##+Holly Mallan,   201 S Broadway, Apt 10,   Redondo Beach, CA 90277-7800
12018684   ##+Holly Michael,   1019 w. 228th st.,   Torrance, CA 90502-2306
12018686   ##+Holly Rizzo,   610 Lafayette St.,   Newtown, PA 18940-2171
12018687   ##+Holly Rowe,   29 Goddard Street,   #3,   Quincy, MA 02169-7711
12018696   ##+Hope Spadora,   1501 37th Avenue Dl,   Oakland, CA 94601-3587
12018700   ##+Howard Yeh,   60 West 23rd Street,   Apt. 1417,   New York, NY 10010-4260
12018707   ##+Hyung Yoon,   137 S. Virgil Ave.,   Los Angeles, CA 90004-6910
12018725   ##+ILMA BENEVICIUTE,   1155 AUBURN RD,   LEMONT, IL 60439-4737
```

```
***** BYPASSED RECIPIENTS (continued) *****
12018712  ##+Ian Lim,    5 Tidewater Cove,   Buena Park, CA 90621-1661
12018720  ##+Igor Kraevsky,   744 Carroll street,   Brooklyn, NY 11215-2102
12018722  ##+Ileana Haggard,   1765 SW 12 Avenue,   Miami, FL 33129-2519
12018724  ##+Ilene Steinsnyder,   2113 Saddleridge Road,   Lancaster, PA 17601-4964
12018729  ##+Ilyas Iyoob,   1391 N Boxley Av,   Fayetteville, AR 72704-2101
12018731  ##+Imanda Marcus,   3958 Riviera Drive,   Apartment G,   San Diego, CA 92109-5868
12018733  ##+Imee Gutierrez,   24 Woodlawn Ave,   Apt 9,   Chula Vista, CA 91910-1257
12018749  ##+Irene Gillespie,   901 Slate Hill Road,   Yardley, PA 19067-1855
12018760  ##+Iris Garcia,   2517 w. royal ln. apt 2114,   Irving, TX 75063-5621
12018768  ##+Ivana Ma,   941 Hilgard Ave,   Los Angeles, CA 90024-3032
12018770  ##+Ivona Brehse,   1228 West Avenue,   #910,   Miami Beach, FL 33139-4375
12018773  ##+J A Ransweiler,   313 River Wood Trail,   Milford, MI 48381-2474
12018775  ##+J Tyler Finnegan,   780 Boylston St.,   Apt 14I,   Boston, MA 02199-7813
12018830  ##+JACQUELINE COSTA,   4910 MEADOW OVERLOOK,   CUMMING, GA 30040-9081
12018897  ##+JAMES ARCHER,   260 KING ST #777,   SAN FRANCISCO, CA 94107-6437
12018985  ##+JAMIE FOHRMAN,   1670 N. CLAREMONT,   303,   CHICAGO, IL 60647-5372
12019353  ##+JENNA LIPPERT,   99 REDWOOD AVE,   EDISON, NJ 08817-4323
12019398  ##+JENNIFER YANKE,   4620 EL DORADO RD.,   EL DORADO, CA 95623-4205
12019574  ##+JENNIFER PENNEY,   1203 W. 33RD PLACE,   CHICAGO, IL 60608-6459
12019642  ##+JENNY ELLIOTT,   3407 WINDSWEPT DR,   SUMMERFIELD, NC 27358-9526
12019690  ##+JESICA HILL,   49 PLAINSBROOK PL,   JACKSON, TN 38305-5680
12019781  ##+JESSICA PILAT,   400 CROSS STREET,   UNIT 104,   WINCHESTER, MA 01890-1172
12019999  ##+JOEL TROTTER,   2508 ASSOCIATED RD APTH8,   FULLERTON, CA 92835-3254
12020306  ##+JOSHUA KNAUER,   3204 VALLEY OAKS DR,   TAMPA FL 33618-5202
          (address filed with court: Joshua Knauer,   13620 Lake Magdalene Blvd.,   Unit 303,
          Tampa, FL 33618)
12020355  ##JUAN VALDES,   3201 NE 183 STREET,   APT. 1102,   AVENTURA, FL 33160-2587
12020375  ##+JUDITH MARESCA,   4551 STRUTFIELD LN,   UNIT 4225,   ALEXANDRIA, VA 22311-4985
12020447  ##+JULIE BACON,   8514 E. BAKER HILL RD. UNIT A,   ORANGE, CA 92869-5823
12020450  ##+JULIE BROWN-COOK,   1710 WINDSOR RIDGE DR,   WESTBOROUGH, MA 01581-2336
12018786  ##+Jack E Yohn Jr,   124 S Duke St,   Lancaster, PA 17602-3510
12018800  ##+Jackie Fitzgerald,   1723 Tippah Ave.,   Charlotte, NC 28205-3046
12018807  ##+Jaclyn Andrade,   30041 Tessier St., Apt 184,   Laguna Niguel, CA 92677-8924
12018812  ##+Jacob Kochan,   3284 Barham Blvd.,   Los Angeles, CA 90068-1453
12018815  ##+Jacob Collison,   76 Sagamore Rd.,   #2,   Worcester, MA 01609-1724
12018816  ##+Jacob Green,   9300 Freedom Rd,   #622,   Sapulpa, OK 74066-2189
12018817  ##+Jacob Schuster,   3832 N. Fremont,   Garden Apt,   Chicago, IL 60613-3002
12018818  ##+Jacob Tabor,   139 Elm St Apt 3,   Somerville, MA 02144-3108
12018819  ##+Jacob Wisniewski,   48 California Street,   Long Beach, NY 11561-1605
12018825  ##+Jacqueline Asadorian,   323 West 96th Street,   Apt TH1,   New York, NY 10025-6194
12018832  ##+Jacqueline Huie,   183 Lexington Road,   Shirley, NY 11967-3213
12018833  ##+Jacqueline Linge,   242-14 43rd Avenue,   Douglaston, NY 11363-1833
12018848  ##+Jacquelyn Hines,   111 Wards Hill Rd,   Coatesville, PA 19320-3955
12018867  ##+Jaime Bloom,   1452 Bellemeade Farms Road SW,   Marietta, GA 30008-3857
12018870  ##+Jaime Collier,   1330 Omar St.,   Houston, TX 77008-7136
12018871  ##+Jaime Duguay,   144-56 68th Avenue,   Flushing, NY 11367-1327
12018872  ##+Jaime Frisch,   821 Harry Street,   #106,   Conshohocken, PA 19428-1737
12018880  ##+Jaime Smith,   60 west Central Avenue,   Bergenfield, NJ 07621-1249
12018881  ##+Jaime Sutherland,   4 Strawberry Lane,   Methuen, MA 01844-1562
12018889  ##+Jameka Stevens,   2213 Clark Street,   #B,   Dallas, TX 75204-3513
12018891  ##+James  Cowley,   311 5th Ave. 2nd Floor Apt.,   Belmar, NJ 07719-2108
12018892  ##+James  Marion,   3735 Blockhouse way unit 126,   Myrtle Beach, SC 29577-2135
12018896  ##+James Braden,   817 Harpeth Bend Dr,   Nashville, TN 37221-3551
12018902  ##+James Cadogan,   90 Clinton Streeet,   Apt. 4A,   New York, NY 10002-3427
12018905  ##+James Coile,   1004 Lakeway Dr,   Ennis, TX 75119-8045
12018908  ##+James Craig,   125 Court Street,   Apt. 4IN,   Brooklyn, NY 11201-5694
12018920  ##+James J Lister,   443 Village Green Blvd., # 102,   Ann Arbor, MI 48105-2781
12018927  ##+James Kramer,   439 Chanticleer,   Cherry Hill, NJ 08003-4832
12018938  ##+James Martin,   6756 Surrey Rd,   Fayetteville, NC 28306-2591
12018941  ##+James Melillo,   35 Dunston Ave,   Yonkers, NY 10701-6322
12018943  ##+James Murphy,   2605 Hackberry Place,   Plano, TX 75025-6020
12018944  ##+James P Moyle,   7508 S. Cove Circle,   Littleton, CO 80122-3333
12018948  ##+James Richie,   2141 E. Rawhide St.,   Gilbert, AZ 85296-2739
12018951  ##+James Shea,   12630 Buckwheat Court,   San Diego, CA 92129-3639
12018956  ##+James Sundberg,   38 Deerpath Rd,   Deer Park, IL 60010-3744
12018962  ##+James Walczak,   30248 SW Thomas St. #1007,   Wilsonville, OR 97070-8654
12018964  ##+James Westfall,   524 McIntire dr.,   Fairborn, OH 45324-5527
12018967  ##+James Zickmund,   6517 W Bristol Way,   Las Vegas, NV 89107-3308
12018969  ##+Jami  Strickland,   5910 Ramseur Circle,   Apt #105,   Frederick, MD 21703-7649
12018970  ##+Jami Gaffney,   766 Carrywood Way,   San Jose, CA 95120-2206
12018972  ##+Jamie  Golka,   3809 Kaiser Road,   Kaiser, MO 65047-2026
12018977  ##+Jamie Beaulieu,   753 Bellows Way,   Apt 202,   Newport News, VA 23602-9685
12018983  ##+Jamie Dooley,   1511 Marble Way,   Lawrenceville, GA 30043-2138
12018984  ##+Jamie Ebbert,   2508 Vista Wood Circle #12,   Thousand Oaks, CA 91362-5732
12018989  ##+Jamie Horton,   3753 Mote Road,   Columbus, GA 31907-2132
12019004  ##+Jamie Stieglitz,   844 University Avenue,   Palo Alto, CA 94301-2131
12019007  ##+Jamie Turner,   1460 Little Raven St.,   #2-214,   Denver, CO 80202-1765
12019021  ##+Jana  Norton,   59 Country Manor Dr,   Fredericksburg, VA 22406-7278
12019037  ##+Jane E. O'Leary,   935 Engle Molers Rd,   Harpers Ferry, WV 25425-5444
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
12019040  ##+Jane Gray,   P.O. Box 585,   Washington, UT 84780-0585
12019050  ##+Janelle Sjoblom,   2209 Clark Lane A,   Redondo Beach, CA 90278-4303
12019052  ##+Janelle Brodsky,   1366 Turk Street,   Apt 1B,   San Francisco, CA 94115-5700
12019055  ##+Janessa Emond,   14598 Telegraph Rd,   Whittier, CA 90604-3003
12019056  ##+Janet Bjelke,   10201 Mason Avenue, #136,   Chatsworth, CA 91311-3318
12019068  ##+Janet Del Valle,   2865 Lenox Road NE,   Unit 401,   Atlanta, GA 30324-2885
12019073  ##+Janet Goodwin,   5372 Desert Mountain Ct.,   Boulder, CO 80301-3776
12019078  ##+Janet Knox,   18 Parliament Place,   Ladera Ranch, CA 92694-0951
12019086  ##+Janet Stefanucci,   6361 Stave Ct.,   Manassas, VA 20112-8827
12019084  ##+Janet reich,   4609 N. Rockwell,   #1,   CHICAGO, IL 60625-2917
12019099  ##+Janice Cox,   2359 Heritage Cir,   Navarre, FL 32566-2883
12019102  ##+Janice Jagoda,   455 east 14th Street Apt ME,   New York, NY 10009-2844
12019103  ##+Janice King,   9109 Westcliff Ln,   Fair Oaks, CA 95628-6575
12019105  ##+Janice McDonough,   13105 Okinawa Avenue,   Rockville, MD 20851-2206
12019118  ##+Janis Ryan,   320 Shelford Ave,   San Carlos, CA 94070-1849
12019125  ##+Janti Karr,   6950 Kirtner Drive,   Saint George, KS 66535-9453
12019138  ##+Jasmine Nichols,   1500 N. Congress Avenue, A-105,   West Palm Beach, FL 33401-1715
12019142  ##+Jason Eil,   8507 Vassar Avenue,   Canoga Park, CA 91304-2541
12019154  ##+Jason Brown,   116 West 227th Street,   Apartment 2,   Bronx, NY 10463-6743
12019156  ##+Jason Conley,   3961 W. 165th St.,   Cleveland, OH 44111-4238
12019157  ##+Jason Coppola,   88 Sheephill Road,   Riverside, CT 06878-1121
12019161  ##+Jason Green,   278 HOWE AVE APT H,   SACRAMENTO, CA 95825-7021
12019162  ##+Jason Halliburton,   5804 NW Rose Petal Court,   Port Saint Lucie, FL 34986-4635
12019166  ##+Jason Jaworski,   1401 A S. Charles St.,   Baltimore, MD 21230-4262
12019173  ##+Jason Lisowski,   52 Maypole Rd,   Quincy, MA 02169-2340
12019181  ##+Jason Perr,   16178 W. Sunset Blvd,   Apt A,   Pacific Palisades, CA 90272-3436
12019182  ##+Jason Samenow,   2939 Van Ness St. NW,   Apt 107,   Washington, DC 20008-4608
12019183  ##+Jason Settar,   1365 Black Willow Trail,   Altamonte Springs, FL 32714-1155
12019185  ##+Jason Sloan,   2306 Calle Almirante,   San Clemente, CA 92673-3620
12019186  ##+Jason Sowinski,   1266 Main St,   Apt 3,   Northampton, PA 18067-1654
12019188  ##+Jason Swan,   1411 NE 16th Ave, Apt 316,   Portland, OR 97232-4411
12019192  ##+Jason Wheeler,   4982 S Ulster St Apt 112,   Denver, CO 80237-2809
12019195  ##+Javier Jimenez,   19335 SW 66th Street,   Pembroke Pines, FL 33332-1642
12019200  ##+Jaye Craft,   24352 Sawtooth Ct,   Corona, CA 92883-5432
12019203  ##+Jayme Crawford,   1048 Sanchez Street,   San Francisco, CA 94114-3313
12019206  ##+Jaymee Lundin,   1387 Fergus Falls,   Claremont, CA 91711-8317
12019211  ##+Jazain Strickler,   25 Merion Rd,   Dover, DE 19904-2320
12019214  ##+Jean Nicholson,   25932 N 67th Dr,   Peoria, AZ 85383-7139
12019219  ##+Jean Kim,   422 N. Kingsley Dr.,   Los Angeles, CA 90004-3218
12019228  ##+Jean Wilder,   6827 S.W. 13 Street,   Pembroke Pines, FL 33023-2053
12019229  ##+Jeanette Fraser,   586 Mystic Way,   Laguna Beach, CA 92651-1923
12019230  ##+Jeanette Braun,   8514 W. Gregory St.,   Apt. 2S,   Chicago, IL 60656-1295
12019231  ##+Jeanette Brendese,   10 Aleda Drive,   Glenville, NY 12302-5302
12019232  ##+Jeanette Hickey,   16755 Westwind Drive,   Tinley Park, IL 60477-2762
12019235  ##+Jeanette Markham,   7832 W. Kristal Way,   Glendale, AZ 85308-6126
12019247  ##+Jeanne Maggio,   36 Ocean ave.,   n. middletown, NJ 07748-5645
12019248  ##+Jeanne Boast,   211 Kingswood Drive,   Lafayette, LA 70501-2356
12019257  ##+Jeanne Marais,   51 Silktree Court,   Danville, CA 94526-5609
12019262  ##+Jeannederie Perez,   622 Canopy Walk Lane,   Palm Coast, FL 32137-6500
12019268  ##+Jeannie Goldstein,   4436 North Campbell Ave,   2N,   Chicago, IL 60625-3013
12019281  ##+Jeff Filadelfia,   140 S. Orchard Ave.,   Fullerton, CA 92833-2740
12019288  ##+Jeff Lorance,   12313 Blue Water Dr,   Austin, TX 78758-2802
12019292  ##+Jeff Robbins,   6333 Broadway Terrace,   Oakland, CA 94618-2114
12019295  ##+Jeff Wade,   3959 W. 182nd St. #139,   Torrance, CA 90504-4847
12019296  ##+Jeff Weidner,   4839 Beckham Ct.,   Concord, CA 94521-2118
12019303  ##+Jeffrey Andrew,   1324 Ensley Drive,   Bakersfield, CA 93312-4648
12019305  ##+Jeffrey Cupano,   130 Newport Circle,   Atglen, PA 19310-1405
12019308  ##+Jeffrey Fowler,   28960 Minton Street,   Livonia, MI 48150-3120
12019316  ##+Jeffrey Otten,   345 East Ohio, #3103,   Chicago, IL 60611-4072
12019318  ##+Jeffrey Rohrs,   1194 Andrews Avenue,   Lakewood, OH 44107-2402
12019323  ##+Jeffrey Valenty,   107 East 63rd Street,   Apt. 6B,   United States, NY 10065-7352
12019333  ##+Jen Bisignano,   602 Arbor Trace Drive apt 102,   Frederick, MD 21703-4544
12019338  ##+Jenean LaRoche,   264 Waterside Circle,   San Rafael, CA 94903-2795
12019340  ##+Jenelle Piscitelli,   108 Balmoral,   Williamsburg, VA 23188-8901
12019341  ##+Jeniese Callahan,   403 Canyon Crest Drive,   Simi Valley, CA 93065-7363
12019342  ##+Jenifer Berg,   9908 Hundred Oaks Circle,   Unit A,   Austin, TX 78750-4234
12019354  ##+Jenna MacLean,   54 coit ave,   west warwick, RI 02893-3000
12019373  ##+Jennifer Hanvey,   2540 Adelina Road,   Prince Frederick, MD 20678-4744
12019375  ##+Jennifer Junker,   13644 Paseo Del Mar,   El Cajon, CA 92021-2157
12019377  ##+Jennifer Kelly,   9 Canaan Drive,   Bethel, CT 06801-2625
12019378  ##+Jennifer Landers,   13609 Eagle Ridge Court,   Plainfield, IL 60544-9678
12019397  ##+Jennifer Watson,   5362 Colony Hill Road,   Fort Worth, TX 76112-2819
12019402  ##+Jennifer Alexander,   30 Sunrise Lane,   Levittown, NY 11756-4406
12019409  ##+Jennifer Barash,   1829 Monroe Drive,   Atlanta, GA 30324-5007
12019412  ##+Jennifer Barrett,   75-I Leslie Rd,   Bridgeport, CT 06606-3052
12019414  ##+Jennifer Bass,   1754 Astor Farms Pl,   Sanford, FL 32771-8038
12019417  ##+Jennifer Bertoglio,   1947 N. Kenmore,   Chicago, IL 60614-4917
12019428  ##+Jennifer Canup,   108 Tuscany Cir,   West Monroe, LA 71291-7150
12019430  ##+Jennifer Cascone,   222 arcadia shores circle,   odenton, MD 21113-4002
```

District/off: 0752-1          User: mjerdine          Page 156 of 178          Date Rcvd: Oct 11, 2011
                             Form ID: pdf006          Total Noticed: 10843

```
                ***** BYPASSED RECIPIENTS (continued) *****
12019431  ##+Jennifer Castellano,    24-21 29 St. #3F,    Astoria, NY 11102-1644
12019436  ##+Jennifer Chernowski,    41 Weathervane Dr #11,    Washingtonville, NY 10992-2223
12019438  ##+Jennifer Ciancio,    5641 Quapaw Court,    Hamilton, OH 45011-8471
12019446  ##+Jennifer Cronin,    1524 longhorn dr,    framington, UT 84025-5602
12019454  ##+Jennifer Dumas,    46 Old Leominster Rd.,    Fitchburg, MA 01420-7217
12019455  ##+Jennifer Dvoracek,    856 W Nelson St #1907,    Chicago, IL 60657-9202
12019458  ##+Jennifer Ellis,    216 Wayne Ave #101,    Oakland, CA 94606-1277
12019463  ##+Jennifer Fish,    120 Water Street,    Hackettstown, NJ 07840-2312
12019470  ##+Jennifer Frank,    2315 Louisiana,    #1108,    Houston, TX 77006-2352
12019480  ##+Jennifer Griffin,    8387 Revelation Avenue,    Walkersville, MD 21793-7769
12019488  ##+Jennifer Hall,    P.O. Box 147,    Morven, GA 31638-0147
12019486  ##+Jennifer Hall,    4906 Arlene Dr.,    Corpus Christi, TX 78411-4002
12019490  ##+Jennifer Harder,    1608 19th Street,    West Sacramento, CA 95691-4031
12019494  ##+Jennifer Hayashi,    1125 Union St. Apt 6,    San Francisco, CA 94109-2044
12019502  ##+Jennifer Houle,    257 15th Street,    apt 204,    Brooklyn, NY 11215-8701
12019503  ##+Jennifer Hsin,    303 A Cross Green St,    Gaithersurg, MD 20878-6481
12019504  ##+Jennifer Hu,    4847 Beacon Hill Drive,    Castro Valley, CA 94552-3739
12019514  ##+Jennifer Ketterer,    450 Evergreen Circle,    Gilberts, IL 60136-4054
12019522  ##+Jennifer Leonard,    22 A Lake Ridge Road,    Mount Kisco, NY 10549-4855
12019524  ##+Jennifer Lundin,    786 Elm St.,    Denver, CO 80220-5164
12019532  ##+Jennifer Mansi,    204 D Springmeadow Drive,    Holbrook, NY 11741-4109
12019562  ##+Jennifer Nielsen,    5758 N Ridge #2,    Chicago, IL 60660-3495
12019577  ##+Jennifer Porreca,    1532 Clarkson Street,    Baltimore, MD 21230-4406
12019588  ##+Jennifer Rudolph,    222 E. 34th Street,    Apt. 1209,    New York, NY 10016-9827
12019590  ##+Jennifer Salko,    14 Winter Street,    Topsham, ME 04086-1619
12019595  ##+Jennifer Schreiber,    PO Box 10535,    Marina del Rey, CA 90295-6535
12019617  ##+Jennifer Vanselow,    23388 Hartland Street,    West Hills, CA 91307-2409
12019620  ##+Jennifer Walker,    895 Stovall ave.,    Bosque Farms, NM 87068-8909
12019624  ##+Jennifer Whitford,    24 Bowdoin St,    Arlington, MA 02474-3411
12019631  ##+Jennifer Workman,    1618 Lisbon Rd.,    Morris, IL 60450-1133
12019632  ##+Jennifer Yacks,    7165 Northwich Drive,    Cincinnati, OH 45230-3875
12019643  ##+Jenny Gammons,    50 Battery Place,    Apt 9U,    New York, NY 10280-1522
12019650  ##+Jenny Kusters,    14518 N Street,    Omaha, NE 68137-1412
12019653  ##+Jenny Rieck,    1201 S Eads St Apt 1217,    Arlington, VA 22202-2842
12019654  ##+Jenny Smith,    4925 Orcutt Ave,    San DIego, CA 92120-2719
12019655  ##+Jenny Walker,    4029 East Campbell Avenue,    Phoenix, AZ 85018-3708
12019657  ##+Jeremy McVicars,    16825 North 14th Street,    unit 50,    Phoenix, AZ 85022-7737
12019665  ##+Jeremy Miller,    4038 W. Carter Rd,    Phoenix, AZ 85041-6057
12019666  ##+Jeremy Nixon,    9 Via Huesca,    San Clemente, CA 92673-6713
12118506  ##+Jeremy Smith,    119 Robin Hill Dr,    Naperville, IL 60540-7318
12019669  ##+Jeri Savran,    202 Doolittle Court,    Dayton, NV 89403-8812
12019677  ##+Jerome Dixon,    1122 Beech Hill Ave.,    Hacienda Heights, CA 91745-1906
12019679  ##+Jeronah Smith,    3231 Lindas Circle,    Conyers, GA 30013-2238
12019681  ##+Jerrod Blair,    104 Munson Street,    Port Chester, NY 10573-2212
12019695  ##+Jesse Laxton,    2965 Janet Drive,    West Sacramento, CA 95691-4211
12019709  ##+Jessica Mullenix,    2824 Eastcleft Dr.,    Upper Arlington, OH 43221-1758
12019712  ##+Jessica Santos,    20876 Grand Central Parkway,    Apt. #1C,    Queens Village, NY 11427-1520
12019713  ##+Jessica Silver,    154 Barton Drive,    Spring City, PA 19475-3418
12019719  ##+Jessica Blum,    100 West 26th Street Apt.19H,    Manhattan, NY 10001-6845
12019721  ##+Jessica Breed,    735 Clark Avenue,    Encinitas, CA 92024-2314
12019722  ##+Jessica Cabrales,    5550 Daybreak Dr,    Reno, NV 89523-2830
12019724  ##+Jessica Carroll,    2946 East 43rd St.,    Davenport, IA 52807-1572
12019727  ##+Jessica Cesta,    740 W Fulton St,    #511,    Chicago, IL 60661-1053
12019731  ##+Jessica Conde,    1981 Kings Hwy,    Fairfield, CT 06824-6111
12019733  ##+Jessica Dazey,    1021 Keesler Dr.,    Sultan, WA 98294-7619
12019745  ##+Jessica Garland,    412 Dogwood Way,    Canton, GA 30114-7765
12019748  ##+Jessica Gomes,    703 SW 25th Avenue,    Boynton Beach, FL 33435-6737
12019753  ##+Jessica Hallman,    522 Gerhard St.,    Philadelphia, PA 19128-1632
12019754  ##+Jessica Hansen,    11017 Lafayette Plz #2008,    Omaha, NE 68154-4558
12019755  ##+Jessica Hawksley,    640 North Broad St. Apt. 629,    Philadelphia, PA 19130-3420
12019757  ##+Jessica Hof,    91 Madison Street,    Apt 3,    Hoboken, NJ 07030-7860
12019758  ##+Jessica Hutcheson,    308 Heritage Way,    Cameron, NC 28326-9488
12019760  ##+Jessica Jeffreys,    341 Jasmine Drive,    Locust Grove, GA 30248-3914
12019765  ##+Jessica Kretzer,    P.O. box 679,    Mystic, CT 06355-0679
12019766  ##+Jessica LaCivita,    1082 West St,    Stoughton, MA 02072-3838
12019774  ##+Jessica Messplay,    1710 Elder St,    204,    Waukesha, WI 53188-3249
12019775  ##+Jessica Morales,    350 Hemphill Way,    Roseville, CA 95678-5802
12019776  ##+Jessica Orkin,    265 Cabrini Blvd #4C,    New York, NY 10040-3678
12019778  ##+Jessica Peake,    139 Green St.,    Melrose, MA 02176-2330
12019780  ##+Jessica Philbrick,    5460 Kenneylane Blvd.,    Columbus, OH 43235-3247
12019782  ##+Jessica Previdi,    91-32 218th St,    Queens Village, NY 11428-1257
12019783  ##+Jessica Radtke,    5402 Renwick #1006,    Houston, TX 77081-1531
12019785  ##+Jessica Redus,    204 Ashbrooke Court,    Macon, GA 31210-7517
12019786  ##+Jessica Rose,    1050 Lenox Park Blvd. #2308,    Atlanta, GA 30319-5837
12019787  ##+Jessica Ryan,    1400 Broadway,    Unit 1305,    San Diego, CA 92101-5744
12019789  ##+Jessica Schott,    1341 Manley Drive,    Tracy, CA 95377-8824
12019791  ##+Jessica Selander,    2212 Fenton Pkwy,    Apt 306,    San Diego, CA 92108-4775
12019793  ##+Jessica Smith,    850 SW Harrier Cir #1,    Oak Harbor, WA 98277-4590
12019799  ##+Jessica Weiss,    PO Box 154,    Carnation, WA 98014-0154
```

District/off: 0752-1         User: mjerdine         Page 157 of 178         Date Rcvd: Oct 11, 2011
                             Form ID: pdf006        Total Noticed: 10843

```
***** BYPASSED RECIPIENTS (continued) *****
12019806  ##+Jessie Nichols,   12662 Jackson St.,   Garden Grove, CA 92841-4408
12019813  ##+Jill Funk,   108 Johnston Drive,   Watchung, NJ 07069-4907
12019814  ##+Jill Funk,   108 Johnston Drive,   Watchung, NJ 07069-4907
12019816  ##+Jill Manzara,   2020 second street,   northbrook, IL 60062-6618
12019820  ##+Jill Bachman,   15926 Pleasant Green Circle,   Tomball, TX 77377-2520
12019825  ##+Jill Cox,   501 sw 75 street,   B-10,   Gainesville, FL 32607-1701
12019827  ##+Jill Fleischacker,   4910 West Pine Blvd,   Apt 507,   Saint Louis, MO 63108-1989
12019832  ##+Jill Jackson,   811 Knollwood St,   Winston Salem, NC 27103-4132
12019837  ##+Jill McCarthy,   2070 Belmont Road, NW #609,   Washington, DC 20009-5405
12019841  ##+Jill Nikolaisen,   5016 California Ave SW #303,   Seattle, WA 98136-1281
12019844  ##+Jill Sorenson,   1370 Stoneridge Circle,   Escondido, CA 92029-5510
12019848  ##+Jill Werner,   611 Blackhawk Ln,   Marengo, IL 60152-9604
12019849  ##+Jillan Lankford,   5256 Lynd Ave.,   Lyndhurst, OH 44124-1031
12019850  ##+Jillian Ames,   3 Crescent Court,   Centerport, NY 11721-1119
12019851  ##+Jillian Detwiler,   1218 Kossuth St, Apt 3,   Lafayette, IN 47905-1400
12019853  ##+Jillian Barthelemy,   705 Violet Lane,   Jackson, NJ 08527-4153
12019854  ##+Jillian Blood,   20122 Bayfront Lane #206,   Huntington Beach, CA 92646-4496
12019857  ##+Jillian Klingensmith,   1020 Switchyard St #239,   Fort Worth, TX 76107-2283
12019860  ##+Jillian Maulik,   1003 E. Adams,   Riverton, WY 82501-4713
12019820  ##+Jillian Sears,   460 Meadowview Drive,   Mount Washington, KY 40047-7623
12019883  ##+Jisun Chun,   4328 E. La Cara St.,   Long Beach, CA 90815-2739
12019910  ##+JoAnn Jenkins,   P.O. Box 2016,   Barstow, CA 92312-2016
12019902  ##+Joan guttman,   5415 N Francisco,   Chicago, IL 60625-3907
12019939  ##+Joannie Ruhstorfer,   869 Glenbard Road,   Glen Ellyn, IL 60137-6472
12019941  ##+Jocelyn Cieszkowski,   1812 Broadstone,   Gross Point Woods, MI 48236-1951
12019953  ##+Jodi Feil,   2331 State route 956,   volant, PA 16156-2125
12019961  ##+Jodi Vargas,   1309 Mulberry Way,   Cedar Park, TN 78613-5520
12019966  ##+Jodie Petry,   7820 Woodchase #224,   San Antonio, TX 78240-2952
12019967  ##+Jodie Pineda,   1101 N. volusia,   Saint Augustine, FL 32084-2400
12019973  ##+Jody Castle,   13990 Humo Dr.,   Poway, CA 92064-3419
12019975  ##+Jody Saunders,   412 Oakwind Circle,   Greer, SC 29651-5816
12019986  ##+Joe Manduno,   1913 N. Ajln Dr,   Glendale Heights, IL 60139-2106
12020010  ##+John Cuccinello,   40 Park Ave.,   Apt. 9J,   New York, NY 10016-3458
12020020  ##+John Morgan,   392 East Stevens Rd # F 15,   Palm Springs, CA 92262-4748
12020023  ##+John Pulliam,   5155 Barrington Trace Drive,   Atlanta, GA 30331-9111
12020026  ##+John Smith,   149-52 24th Road,   Whitestone, NY 11357-3622
12020036  ##+John Blades,   101 C brookdale Gardens,   Bloomfield, NJ 07003-6395
12020038  ##+John Bonomo,   408 E 92nd Street, Apt 1703,   New York, NY 10128-6836
12020040  ##+John C Clampett Jr,   P.O. Box 57,   Morris, CT 06763-0057
12020041  ##+John Cannard,   6524 Medinah Ln,   Alexandria, VA 22312-3155
12020051  ##+John Creasy,   8606 35th Avenue,   College Park, MD 20740-4402
12020053  ##+John Dauskurdas,   4838 Woodthrush Rd,   Pleasanton, CA 94566-4616
12020065  ##+John Fitzpatrick,   13 Emma Lane,   Jackson, NJ 08527-4571
12020070  ##+John Fudyma,   580 Park Club La,   Williamsville, NY 14221-5049
12020085  ##+John Keith,   1060 Avondale Rd,   San Marino, CA 91108-1134
12020089  ##+John Ladley,   221 Monclay Crt,   Ubnti 2S,   Kirkwood, MO 63122-4226
12020102  ##+John Millar,   41 Martin Road,   Verona, NJ 07044-2823
12020104  ##+John Murphy,   17 Elm Street,   Nassau, NY 12123-9394
12020115   #John RIcci,   PO Box 667,   Oxford, GA 30054-0667
12020112  ##+John Rabine,   299 Shasta Drive, Unit 17,   Vacaville, CA 95687-4967
12020113  ##+John Rector,   196 Laurier Dr,   Westminster, MD 21157-6379
12020116  ##+John Richardson,   4813 NW 79th Rd,   Gainesville, FL 32653-5119
12020119  ##+John Santoloci,   P.O. Box 16281,   Fernandina Beach, FL 32035-3122
12020124  ##+John Shipka,   630 Sundance Drive,   Brookwood, IL 60440-1743
12020129  ##+John Sweeny,   1110 Chippenham Dr,   Katy, TX 77450-2904
12020132  ##+John T Kerins,   208 Willow Avenue,   #103,   Hoboken, NJ 07030-3637
12020136  ##+John Theuerkauf,   25000 Woodfield School Road,   Gaitherburg, MD 20882-3711
12020138  ##+John Walsh,   1531 Gator Track,   Charleston, SC 29414-9146
12020139  ##+John Walsh,   517 Bancroft Road,   Cherry Hill, NJ 08034-1302
12020143  ##+Johnathan Fish,   3112 Wabash Ave,   Fort Worth, TX 76109-2244
12020144  ##+Johnna Arden,   914 McAshan Street,   Bryan, TX 77803-4212
12020148  ##+Joleigh Pulsonetti,   752 N. Croft Avenue,   Los Angeles, CA 90069-5304
12020172  ##+Jonathan Brule,   2528 West 108th Ave,   Westminster, CO 80234-3152
12020173  ##+Jonathan Buchanan,   111 Magnolia Ave,   Kearny, NJ 07032-1745
12020177  ##+Jonathan Gosberg,   204 West 14th Street,   Apt. 6B,   New York, NY 10011-7227
12020181  ##+Jonathan Mamiya,   3082 Kalawao St.,   Honolulu, HI 96822-1549
12020184  ##+Jonathan Monson,   3170 Buckingham Road,   Glendale, CA 91206-1405
12020185  ##+Jonathan Shaner,   4775 Aldun Ridge NW,   Apt. 210,   Comstock Park, MI 49321-9065
12020187  ##+Jonathan Steingold,   1648 N. Burling Unit C,   Chicago, IL 60614-8599
12020189  ##+Jonathan Terry,   4828 Art St. #3,   San Diego, CA 92115-2650
12019199   #Jonnette Salguero,   2674 B Dias Place,   Kailua, HI 96734
12020208  ##+Jorden Nickel,   151 Pine Ridge Loop,   Durango, CO 81301-7506
12020213  ##+Jori Sparry,   385 May Road,   East Hartford, CT 06118-3437
12020221  ##+Jose Conde,   1600 South Eads,   Apt. 738S,   Arlington, VA 22202-2949
12020235   #Joseph Albano,   16 S. Knoll Rd,   Apt 112,   Mill Valley, CA 94941-2405
12020247  ##+Joseph Kaczorowski,   21-44 29th St,   Astoria, NY 11105-2919
12020254  ##+Joseph Madden,   517 Overton St.,   Newport, KY 41071-2007
12020260  ##+Joseph Morneau,   1 Charlie Lane,   Deerfield, NH 03037-1138
12020263  ##+Joseph Paretti,   113 Church street,   Birdsboro, PA 19508-2015
```

```
           ***** BYPASSED RECIPIENTS (continued) *****
12020264   ##+Joseph Peculic,   36 15 Fort Evans Road NE,   Apartment #2,   Leesburg, VA 20176-4409
12020267   ##+Joseph Posner,   48 Bayview Place,   Massapequa, NY 11758-7961
12020273   ##+Joseph Stouffer,   18123 Prestonshire,   San Antonio, TX 78258-4473
12020278   ##+Joseph Thornlow,   12801-Correen Hills Drive,   Bristow, VA 20136-2680
12020288   ##+Josette Blanda,   22 Marryott Street,   Monroe, NJ 08831-1654
12020290   ##+Josh Agentis,   4910 S. 5th St.,   Emmaus, PA 18049-4607
12020291   ##+Josh Bodine,   703 E Ivanhoe St,   Chandler, AZ 85225-3986
12020296   ##+Joshua Poirier,   200 Shady Drive,   Columbia, TN 38401-2040
12020302   ##+Joshua Harrison,   3601 Grapevine Mills PKWY APT 737,   Grapevine, TX 76051-1958
12020315   ##+Joshua Uhinck,   1054 Anna Knapp Blvd,   #25A,   Mount Pleasant, SC 29464-3171
12020317   ##+Joshua Welty,   13 Via Oviendo,   San Clemente, CA 92673-6718
12020321   ##+Jovanna Brooks,   30 Powder Hill Way,   Westborough, MA 01581-3344
12020326   ##+Joy Hutton,   253 E. Delaware Place,   Apt. 4B,   Chicago, IL 60611-1750
12020328   ##+Joy Merino,   208 Gabriel St.,   Lafayette, LA 70506-4722
12020329   ##+Joy Nelson,   605 Meier Ave.,   Spearfish, SD 57783-1974
12020344   ##+Joyce Santos,   3047 Lenox Rd NE Unit 1203,   Atlanta, GA 30324-6019
12020337   ##+Joyce del Rosario,   8400 Oceanview Ter #411,   Seattle, WA 94132-3266
12020350   ##+Juan Pinedo,   616 Robert Avenue,   Chula Vista, CA 91910-6119
12020353   ##+Juan Martinez,   150 SE 25th Road,   Apt 12 H,   Miami, FL 33129-2404
12020356   ##+Juan Viera,   P.O. Box 891,   Ruskin, FL 33575-0891
12020390   ##+Judy Zachary,   3710 Monterey Pines St. Apt. 8208,   Santa Barbara, CA 93105-3226
12020392   ##+Judy Black,   111 Saratoga,   San Antonio, TX 78213-3544
12020398   ##+Judy Heritage,   526 Point Lane,   Vero Beach, FL 32963-2207
12020400   ##+Judy Manford,   427 Porter Loop,   Camdenton, MO 65020-4910
12020410   ##+Julia Mayo,   807 Hitchcock Way,   High Point, NC 27265-3181
12020419   ##+Julia Morgan,   4830 Cedar Springs Rd. #42,   Dallas, TX 75219-1365
12020426   ##+Julia Upham,   2025 Arlington Terr,   Alexandria, VA 22303-1501
12020431   ##+Julianna Miller,   225 riverbend rd,   jacksonville, NC 28540-2981
12020438   ##+Julie Huckabay,   4410 St. Andrews Drive,   Midland, TX 79707-4343
12020442   ##+Julie Richter,   15 Longwood Court,   Algonquin, IL 60102-3106
12020449   ##+Julie Brown,   1900 W. 25th Street,   San Pedro, CA 90732-4255
12020451   ##+Julie Cooper,   21062 Shaw Lane,   Huntington Beach, CA 92646-7142
12020453   ##+Julie Dexter,   301 King St. 505,   San Francisco, CA 94158-1654
12020454   ##+Julie Duggar,   7518 Arcola Rd.,   Brooklet, GA 30415-5553
12020461   ##+Julie Hickey,   7979 Sawyer Brown Road,   Nashville, TN 37221-1217
12020470   ##+Julie Makarwich,   134 Chris Ct.,   Alvarado, TX 76009-3300
12020476   ##+Julie Napoli,   40 Beacon St.,   #2,   Arlington, MA 02474-3305
12020487   ##+Julie Ratmansky,   88 Buckhorn Road,   Richboro, PA 18954-1610
12020493   ##+Julie Smith,   403 windmill Way,   Branchburg, NJ 08876-3826
12020497   ##+Julie Villarreal,   223 E. Highland St.,   Hammond, IN 46320-2420
12020502   ##+Julieanne Coop,   PO Box 115,   Creston, IL 60113-0115
12020506   ##+Juliette Bartholomew,   3054 Gough Street,   San Francisco, CA 94123-3003
12020514   ##+Justin Whaley,   581 Warren St.,   Apt. 2L,   Brooklyn, NY 11217-1700
12020515   ##+Justin Berg,   23 Deer Ridge Road,   Ashland, MA 01721-1355
12020516   ##+Justin Connors,   6985 Rodling Dr #E,   San Jose, CA 95138-1928
12020520   ##+Justin Jones,   3625 Touriga Dr.,   Pleasanton, CA 94566-7223
12020525   ##+Justin Roemer,   45 Wall Street Apt 1422,   New York, NY 10005-1947
12020534   ##+Jyoti Patel,   11354 Musette Circle,   Alpharetta, GA 30009-2128
12020961   ##+KATRINA KAYE,   4525 JUNIUS,   DALLAS, TX 75246-1032
12021084   ##+KELLY NESMITH,   96523 OTTER RUN DR,   FERNANDINA BEACH FL  32034-1157
           (address filed with court: Kelly Nesmith,   193 Otter Run Dr.,   Fernandina Beach, FL 32034)
12021201   ##+KERRI WILLETT,   16572 GILPIN ST.,   THORNTON, CO 80602-7646
12021279   ##+KIM ANDERSON,   28 LAMORA,   BATTLE CREEK, MI 49037-1528
12021404   ##+KIMBERLY MIYASAKI LEE,   1369 KAWELOKA ST.,   PEARL CITY, HI 96782-1940
12021547   ##+KRISTIN ANDERSON,   9700 WATERSTONE PL APT 218,   MINNETONKA MN  55305-7504
           (address filed with court: Kristin Anderson,   9700 Waterstone Place,   Apt 218A,
           Minnetonka, MN 55305)
12020542   ##+Kaile Shilling,   2378 Silve Lake Blvd.,   Los Angeles, CA 90039-3215
12020548   ##+Kaiva and Brian Huff,   286 Country Road,   Stillwater, MN 55082-5570
12020552   ##+Kamala Wymore,   3003 SE Brooklyn Street,   Portland, OR United States 97202-1920
12020553   ##+Kamau Coar,   5200 S. Ellis Ave,   Unit 609,   Chicago, IL 60615-4377
12020559   ##+Kapil Pershad,   10819 Woodley Ave,   Granada Hills, CA 91344-5352
12020563   ##+Kara Odom,   11627 Mayfield Ave, Apt. 2,   Los Angeles, CA 90049-7410
12020570   ##+Karen Dooley,   60 Winthrop St. #2,   Charlestown, MA 02129-3315
12020572   ##+Karen Madar,   7 Lilac Lane,   Garnerville, NY 10923-1009
12020573   ##+Karen McCandless,   141 Corinth Drive,   New Bern, NC 28562-2254
12020575   ##+Karen Neil,   1709 Saddle Creek Circle #2025,   Arlington, TX 76015-3989
12020595   ##+Karen Falzone,   611 Old Schoolhouse Drive,   Springfield, PA 19064-1543
12020599   ##+Karen Friedman,   3715 Rexmere Road,   Baltimore, MD 21218-2011
12020606   ##+Karen Glasford,   10761 N Preserve Way, #203,   Miramar, FL 33025-6565
12020607   ##+Karen Haff,   4300 Nicklaus Dr.,   Lawrence, KS 66047-2046
12020608   ##+Karen Hearon,   56 Hamlin Dr,   Fredericksburg, VA 22405-3373
12020616   ##+Karen Kenaston-French,   815 Shady Bluff Trail,   Clarksville, TN 37043-5974
12020617   ##+Karen Kovach,   1900 Wesleyan Drive,   Apt. 706,   Macon, GA 31210-8813
12020624   ##+Karen Langan,   3924 212th St.,   Bayside, NY 11361-2037
12020635   ##+Karen McCollick,   51 Taylors Way,   Holland, PA 18966-2687
12020636   ##+Karen McNerney,   1580 Mira Lago Blvd,   Apartment 245,   Dallas, TX 75234-6097
12020637   ##+Karen Meighen,   4950 N Meridian St,   Indianapolis, IN 46208-2622
12020645   ##+Karen Reibel,   203 Gross Court,   Sebastopol, CA 95472-3123
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
12020667  ##+Karen Wolfe,   611 Pleasant Valley Drive,   Medina, OH 44256-2653
12020676  ##+Kari MaKenna,   P.O. Box 12334,   La Crescenta, CA 91224-5334
12020685  ##+Karin Taylor,   11509 Green Bay Berry Drive,   Palm Beach Gardens, FL 33418-1514
12020693  ##+Karl Johnston,   157 settlers rd.,   Fincastle, VA 24090-3643
12020695  ##+Karl Wood,   4956 Helen Way,   Sacramento, CA 95822-2113
12020699  ##+Karla Hoey,   2394 Pleasant Way #D,   Thousand Oaks, CA 91362-3280
12020700  ##+Karla J Cunningham,   331 Denniston Avenue,   Pittsburgh, PA 15206-4307
12020705  ##+Karla Scruggs,   3450 Palencia Dr.,   Apt. 1909,   Tampa, FL 33618-1856
12020707  ##+Karli Krueger,   PO Box 11354,   Marina del Rey, CA 90295-7354
12020709  ##+Karolyn Hall,   3825 Scott Street,   Apt 101,   San Francisco, CA 94123-1136
12020717  ##+Kasey Blankenship,   16377 Lakeshore Dr. 1A,   Lake Elsinore, CA 92530-5002
12020720  ##+Kassandra Marshall,   5275 Toscana Way #1211,   San Diego, CA 92122-5303
12020721  ##+Katara Davis,   41 Browning Circle,   Middletown, DE 19709-1662
12020722  ##+Katarzyna Martinez,   667 E California Bl,   Pasadena, CA 91106-3847
12020724  ##+Kate  Each,   8701 E. San Bruno,   Scottsdale, AZ 85258-2602
12020728  ##+Kate Burgess,   52 Montfern Ave,   Apt. # 3,   Brighton, MA 02135-2515
12020729  ##+Kate Cressall,   208 Las Miradas,   Los Gatos, CA 95032-7685
12020735  ##+Kate Krantz,   9330 Willowbrook Dr.,   Tillamook, OR 97141-7932
12020737  ##+Kate Moulton,   20 Mckinley Ave,   Hicksville, NY 11801-3124
12020741  ##+Kate Shen,   10728 Wallace Lane,   Dublin, CA 94568-5537
12020743  ##+Kate Walker,   137 E Bay Cedar Circle,   Jupiter, FL 33458-7105
12020749  ##+Katharine Jackson,   3288 Nash Ave,   Cincinnati, OH 45226-1234
12020760  ##+Katherine Chisholm,   2749 Indian Ridge NE,   Grand Rapids, MI 49505-3933
12020762  ##+Katherine Clement,   193 High St,   Somerset, MA 02726-5727
12020764  ##+Katherine De Lalio,   47 Cove Road South,   Southampton, NY 11968-1707
12020765  ##+Katherine Farah,   1704 eland downe,   phoenixville, PA 19460-4095
12020767  ##+Katherine Gerow,   1031 Clinton Street,   Apt 2D,   Hoboken, NJ 07030-3179
12020768  ##+Katherine Goulart,   63 Dubois Rd,   Uncasville, CT 06382-2011
12020778  ##+Katherine Masyn,   510 Lake Blvd, #133,   Davis, CA 95616-2819
12020785  ##+Katherine Seim,   PO Box 773,   West Yellowstone, MT 59758-0773
12020789  ##+Katherine Tignor,   157 Cardinal Dr,   Cincinnati, OH 45244-1172
12020791  ##+Katherine Tomblyn,   3133 Celina Ln,   Melbourne, FL 32934-8477
12020792  ##+Katherine Vivenzio,   26 Garside Place,   Clark, NJ 07066-1715
12020797  ##+Katherine Zagorski,   1917 B Mildred Avenue,   Linden, NJ 07036-1452
12020804  ##+Kathleen Dealca,   1636 S. Barrington Ave.,   Apt. 105,   Los Angeles, CA 90025-4082
12020805  ##+Kathleen Delaney,   147 E 81st apt 4W,   New York, NY 10028-1811
12020807  ##+Kathleen Koci,   1004 Glen Rd,   Wallingford, PA 19086-6619
12020808  ##+Kathleen Lowrey,   HC 4 Box 43055,   18 Plehn Road,   Alturas, CA 96101-9507
12020810  ##+Kathleen Murphy,   17 High Oaks Court,   Huntington, NY 11743-4257
12020817  ##+Kathleen Wright,   3032 Knorr Street,   Philadelphia, PA 19149-2505
12020830   #Kathleen Frankel,   3090 Josie Avenue,   Long Beach, CA 90808-4040
12020841  ##+Kathleen Lieberman,   5206 Flamingo Drive,   St James City, FL 33956-2800
12020850  ##+Kathleen Slayter,   5947 Blue Stone Circle,   Murray, UT 84123-5504
12020855  ##+Kathleen Vagelakos,   378 Marcellus RD,   Mineola, NY 11501-1426
12020863  ##+Kathryn Noyes,   303 E 83rd St,   9D,   New York, NY 10028-4317
12020871  ##+Kathryn Davidson,   4500 S Four Mile Run Dr,   # 129,   Arlington, VA 22204-3535
12020873  ##+Kathryn E. Zeman,   7627 West Hickory Creak Drive,   Frankfort, IL 60423-8902
12020887  ##+Kathryn Parker,   401 East 34th St.,   Apartment S13N,   New York, NY 10016-4961
12020893  ##+Kathy  Menzel,   N65 W38500 S. Woodlake Circle,   Oconomowoc, WI 53066-1690
12020895  ##+Kathy Ballas,   44 Walnut St Apt. A,   Summit, NJ 07901-2596
12020896  ##+Kathy Carrozzi,   4478 Deerberry Ct.,   Concord, CA 94521-4514
12020904  ##+Kathy H. Mehr,   12773 Caswell AVe., #104,   Los Angeles, CA 90066-4766
12020905  ##+Kathy Heintz,   26 Primrose Drive,   Richboro, PA 18954-1929
12020915  ##+Kathy Robbins,   305 Hairford Court,   Hermitage, TN 37076-3292
12020933  ##+Katie Gray,   2777 Woodland Park Drive, Apt#1215,   Houston, TX 77082-6650
12020940  ##+Katie Michael,   14400 Newton Patent Ct,   Apt. 3A,   Centreville, VA 20120-3250
12020949  ##+Katie Sweeney,   PO Box 3241,   Camarillo, CA 93011-3241
12020952  ##+Katiuska Lind,   13870 SW 62 Street, Apt. 208,   Miami, FL 33183-2042
12020955  ##+Katrina Montebon,   27302 Via Olmo,   Mission Viejo, CA 92691-2250
12020958  ##+Katrina Flury,   5449 E. Sorrento Dr. Apt. C,   Long Beach, CA 90803-3639
12020965  ##+Katrina Wright,   360 Toliver Lake Rd,   Manchester, TN 37355-4357
12020968  ##+Kattie Somerfeld,   1001 Spring St,   Apt 814,   Silver Spring, MD 20910-4007
12020970  ##+Katwyn DeLaRosa,   5695 W. Tenaya Ave,   Fresno, CA 93722-3139
12020971  ##+Katy Blackwell,   516 5130 Connecticut Ave NW,   apt 504,   washington, DC 20008-2054
12020979   #Kay Houser,   9502 Olive St,   Temple City, CA 91780-3131
12020988  ##+Keiko Williams,   9A McCarran Blvd,   Las Vegas, NV 89115-2605
12020995  ##+Keith Evans,   Apt 6224,   2173 Camino Del Este,   San Diego, CA 92108-1555
12020999  ##+Keith Kelchen,   49 Northbrook CIR Apt 18,   Fairview Heights, IL 62208-5302
12021002  ##+Keith Leslie,   300 East Tropical Way,   Plantation, FL 33317-3307
12021003  ##+Keith Peter,   11232 Vista Sorrento Parkway,   Apt. 204,   San Diego, CA 92130-7626
12021009  ##+Kelley Coombs,   162 Middle St #3,   Weymouth, MA 02189-1307
12021018  ##+Kelli  Martone,   32 Broadway,   Hopatcong, NJ 07843-1213
12021020  ##+Kelli  Villers `,   4334 Dell Rd. Apt. P,   Lansing, MI 48911-8123
12021027  ##+Kelli Osborn,   2116 Bataan Rd. Unit A,   Redondo Beach, CA 90278-1436
12021028  ##+Kelli Parks,   17410 Agnes St.,   Gardner, KS 66030-9411
12021033  ##+Kellie Miller,   70 Country Lane,   Bangor, PA 18013-5922
12021034  ##+Kelly  Clark,   586 C Connor Road,   West Point, NY 10996-1277
12021062  ##+Kelly Ford,   4 Grant Street,   Farmingdale, NJ 07727-1002
12021063  ##+Kelly Gray,   11 North Liberty St,   New Concord, OH 43762-1232
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
12021071  ##+Kelly Kossler,   33 S Letitia Street #201,   Philadelphia, PA 19106-3040
12021074  ##+Kelly Lagrander,   255 Massasoit rd,   Worcester, MA 01604-3419
12021077  ##+Kelly Maneyapanda,   195 Sleepy Hollow Rd,   Blue Ridge, GA 30513-7104
12021078  ##+Kelly McCarthy,   122 Hudson Ave,   Lake Grove, NY 11755-3033
12021079  ##+Kelly Melby,   5009 Grandview Dr,   Albany, GA 31707-9419
12021080  ##+Kelly Mierau,   8040 W Manchester Ave #114,   Playa del Rey, CA 90293-7101
12021081  ##+Kelly Montes De Oca,   701 W. Lemon Ave.,   Monrovia, CA 91016-2507
12021083  ##+Kelly Mulraney,   167 Alpano Rd,   Great Meadows, NJ 07838-2503
12021085  ##+Kelly Niland,   1916 17th St NW,   Apt 111,   Washington, DC 20009-6203
12021088  ##+Kelly Pluta,   5293 W. Karen Dr.,   Glendale, AZ 85308-5351
12021092  ##+Kelly Shamyer,   102 Hampshire Drive,   Troy, MI 48085-3227
12021115  ##+Kelly Zaidan,   5750 W. 108th St.,   Apt. 1A,   Chicago Ridge, IL 60415-2309
12021116  ##+Kelsey Draper,   3636 Ashworth Ave N,   Apt. 7,   Seattle, WA 98103-8158
12021136  ##+Kendra Bodin,   35 Puchala Dr,   Parlin, NJ 08859-2198
12021137  ##+Kendra Harris,   1500 N Street,   Apt. 214,   Sacramento, CA 95814-5032
12021141  ##+Kendra Wood,   109 Claremont,   Williamsburg, VA 23185-5102
12021142  ##+Kendrick McAmis,   687 Coligny Court,   Atlanta, GA 30350-5896
12021152  ##+Kenneth Cook,   7625 Turnbrook Drive,   Glen Burnie, MD 21060-8445
12021179  ##+Keo Oura Kounlavong,   7246 Huntingdon Street,   Harrisburg, PA 17111-5276
12021186  ##+Keri Shea,   2201 Wilson Blvd.,   1003,   Arlington, VA 22201-3387
12021192  ##+Kerri Levitt,   2238 Drew Valley Rd,   Atlanta, GA 30319-3920
12021193  ##+Kerri Stassen,   2129 Churchill Downs Circle,   Orlando, FL 32825-8741
12021195  ##+Kerri Austin,   2 Old Road,   Elmsford, NY 10523-2805
12021196  ##+Kerri Cagle,   663 Bahia Ct,   St. Augustine, FL 32086-7611
12021199  ##+Kerri Murphy,   10 Jay Drive,   Randolph, NJ 07869-4117
12021200  ##+Kerri Tanksley,   226 W. Rittenhouse Sq #604,   Philadelphia, PA 19103-7603
12021204   ##Kerry Clark,   817 N Berkley Rd,   Kokomo, IN 46901-1842
12021212  ##+Kerry Lanigan,   103 Lori Lane,   Hatboro, PA 19040-3537
12021217  ##+Kesha Langley,   106 Hillflo Ave,   Opelika, AL 36801-2300
12021218  ##+Keturah Mason,   689 Trevor Terrace,   Richmond, VA 23225-4257
12021227  ##+Kevin Crislip,   1233 Calvin Lane,   Escondido, CA 92025-5522
12021232  ##+Kevin Foley,   7835 E Glenrosa Ave., #11,   Scottsdale, AZ 85251-4145
12021233  ##+Kevin Frazer,   2 Ridge Avenue,   Newark, DE 19711-4732
12021240  ##+Kevin Kanizar,   5101 Yawl Court,   Woodbridge, VA 22193-4983
12021244  ##+Kevin Lee,   7708 Mayfair Circle,   Ellicott City, MD 21043-6968
12021256  ##+Kevin Sichler,   73-D Forest Drive,   Springfield, NJ 07081-1185
12021262  ##+Kezia Johnson,   4104 Josh Drive,   Killeen, TX 76542-7844
12021295  ##+Kim Hrejsa,   4353 Grove,   Stickney, IL 60402-4406
12021298  ##+Kim Ingeneri,   62 Pond Road,   Wellesley, MA 02482-5735
12021300  ##+Kim Jordan,   34536 Via Espinoza,   Capistrano Beach, CA 92624-1317
12021303  ##+Kim Le,   6805 Davidson St, #303,   The Colony, TX 75056-5279
12021318  ##+Kim Torrilhon,   937 Buckingham Drive,   Windsor, CA 95492-8508
12021326  ##+Kimberlee Rusk,   19440 NW 10 Street,   Pembroke Pines, FL 33029-3215
12021327  ##+Kimberley Hellem,   654 W. Oakdale Avenue,   Chicago, IL 60657-5369
12021328  ##+Kimberli Galbreath,   218 Timber Trail,   Apt E,   Bel Air, MD 21014-3145
12021330  ##+Kimberly Bartell,   3123 Cowley Way #152,   San Diego, CA 92117-6592
12021333  ##+Kimberly Cook,   305 Pinehurst Dr,   Dublin, GA 31021-5639
12021334  ##+Kimberly Du Chene,   2074 Dorval Drive,   Naperville, IL 60565-2110
12021337  ##+Kimberly Glass,   4508 Karron DRive,   Powder Springs, GA 30127-3333
12021342  ##+Kimberly Smith,   4 Laurel Drive,   Easthampton, MA 01027-2577
12021344  ##+Kimberly Velez,   5 Baldwin Place,   Bethpage, NY 11714-3703
12021346  ##+Kimberly A. Smith,   1029 N. Honore St,   Chicago, IL 60622-3718
12021349  ##+Kimberly Banham,   130 Beach 121st St.,   APt 2G,   Rockaway Park, NY 11694-1902
12021354  ##+Kimberly Bigham,   2517 County Rd. 312,   Cleburne, TX 76031-0131
12021357  ##+Kimberly Brodsky,   1635 Josephine Street,   Berkeley, CA 94703-1320
12021359  ##+Kimberly Brown,   100 Parker Avenue,   Unit #18,   Philadelphia, PA 19128-4453
12021364  ##+Kimberly Clemente,   5 Grand Court,   Colts Neck, NJ 07722-1070
12021368  ##+Kimberly Daich,   4372 s. Inverary #10,   Salt Lake City, UT 84124-4100
12021377  ##+Kimberly Farris,   1940 N. Cleveland Ave,   Unit 3,   Chicago, IL 60614-5231
12021386  ##+Kimberly Hidalgo,   1146 W 37th St,   Apt 1,   Los Angeles, CA 90007-3952
12021389  ##+Kimberly Jenkins,   8631 Rebel Ridge Dr,   Anchorage, AK 99504-2943
12021393  ##+Kimberly Kerns,   7117 Coldwater Rd.,   Flushing, MI 48433-9041
12021395  ##+Kimberly Kushner,   20 Stebbins Avenue,   Eastchester, ND 10709-3725
12021406  ##+Kimberly Morrison,   893 Clay Street,   Manchester, NH 03103-3707
12021370  ##+Kimberly de Flesco,   109 Shrewsbury Ct,   Pennington, NJ 08534-5414
12021431  ##+Kinnari Patel,   14 Meigs Court,   Bensenville, IL 60106-2238
12021443  ##+Kirsten Curtis,   602 Rancho Arroyo Parkway,   Fremont, CA 94536-2629
12021444  ##+Kirsten Hardy,   P.O.Box 1232,   Basalt, CO 81621-1232
12021445  ##+Kirsten Johnson,   4504 Columbus Avenue,   Minneapolis, MN 55407-3526
12021447  ##+Kirsten Samson,   12 Page Place,   Livingston, NJ 07039-2406
12021453  ##+Kiyata Branker,   842 NE 209 St,   # 106,   Miami, FL 33179-1217
12021454  ##+Kiyomi Oike,   1713 Q Street,   #3,   Sacramento, CA 95811-6750
12021456  ##+Kolbe Isom,   718 Great Britain,   Austin, TX 78748-6503
12021459  ##+Korrie Collins,   223 Serenity Hills PL SE,   Albuquerque, NY 87123-3967
12021463  ##+Kris Manning,   231 Keller St Apt 1,   Petaluma, CA 94952-2849
12021469  ##+Krista Mendicino,   652 Wildflower Drive,   Wilkes Barre, PA 18702-7929
12021470  ##+Krista Callander,   622 Hemlock Court,   Bensalem, PA 19020-4301
12021480  ##+Krista Wagner,   55 Tiffany Lane,   Lebanon, PA 17046-3816
12021487  ##+Kristen Ambrosio,   181 LongHill Road,   Unit R-5,   Little Falls, NJ 07424-2024
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
12021490   ##+Kristen Brown,   9431 Byrne Drive,   Fox River Grove, IL 60021-1608
12021492   ##+Kristen Cook,   4554 Glenwick Lane,   Apt. 2209,   Dallas, TX 75205-4649
12021494   ##+Kristen Everett,   134 Wagon Trail,   Murfreesboro, TN 37128-6151
12021497   ##+Kristen Gugliotta,   322 Hurley St.,   #3,   Cambridge, MA 02141-2011
12021505   ##+Kristen Huston-Wong,   1 JFK BLVD NO 12g,   somerset, NJ 08873-6909
12021508   ##+Kristen McCarter,   5049 Brighthampton Drive,   Smyrna, GA 30080-7357
12021511   ##+Kristen Molaski,   174 White Pine Circle,   Apartment 302,   Stafford, VA 22554-9413
12021525   ##+Kristen Wellington,   4853 Cypress,   Wichita Falls, TX 76310-3129
12021528   ##+Kristi Bequette,   4301 Glendon Place,   Valrico, FL 33596-7807
12021534   ##+Kristie Cloin,   37891 Lanse Creuse,   Harrison Township, MI 48045-3473
12021536   ##+Kristie Matthews,   1824 Monument Ave #2,   Richmond, VA 23220-2817
12021545   ##+Kristin Anderson,   61 Putnam Street,   Unit 1,   Boston, MA 02128-2503
12021552   ##+Kristin Brill,   3922 W. 66th Place,   Chicago, IL 60629-4709
12021567   ##+Kristin Kroner,   450 West Briar Place,   Unit 11B,   Chicago, IL 60657-4780
12021570   ##+Kristin Morrison,   4140 Workman Mill Road, #182,   Whittier, CA 90601-5729
12021575   ##+Kristin Regan,   123-11 13th Avenue,   Colleg Point, NY 11356-1709
12021578   ##+Kristin Spang,   1 Mount Pleasant St.,   Nashua, NH 03064-2116
12021585   ##+Kristina Norvell,   105 Etnam Street,   Winchester, VA 22602-7311
12021586   ##+Kristina Alfaro,   4842 Smick St.,   Philadelphia, PA 19127-1911
12021588   ##+Kristina Begovich,   84 Adams Street,   Apt. 3B,   Hoboken, NJ 07030-8408
12021604   ##+Kristine Troyan,   1611 Atares Drive,   Unit 112,   Punta Gorda, FL 33950-8573
12021612   ##+Kristy McQuown,   5051 N. Sabino Canyon Rd.,   #2191,   Tucson, AZ 85750-6481
12021617   ##+Krystal Flanders,   294 S. Gilpin St.,   Denver, CO 80209-2613
12021621   ##+Krystina Steffen,   12130 Malvern Ct,   largo, FL 33774-3226
12021623   ##+Krystle Conklin,   11106 Sagewillow Lane,   Houston, TX 77089-3837
12021632   ##+Kurt Brown,   804 Dinard Drive,   Manchester, MO 63021-5602
12021634   ##+Kyla Simmons,   310 West Kentucky Avenue,   Effingham, IL 62401-2206
12021638   ##+Kyle Loveland,   PO Box 2031,   Champaign, IL 61825-2031
12021640   ##+Kyle Sanchez,   1823 20th St. #103,   Santa Monica, CA 90404-3999
12021642   ##+Kym Bundschuh,   555 N. Live Oak Avenue,   Glendora, CA 91741-2808
12022042   ##+LINDA MCNEELY,   640 E MAUPIN RD,   UNION CITY, TN 38261-6235
12021648   ##+La Donna M Wright,   5301 Quincy Street,   #301,   Bladensburg, MD 20710-2351
12021665   ##+LaKeisha Hoard,   22 Berwick Lane,   Bear, DE 19701-4768
12021650   ##+Lacey Boggess,   9208 Buckingham Way,   Bakersfield, CA 93312-4062
12021653   ##+Lacey Rittenhouse,   1423 Camino Trillado,   Carpinteria, CA 93013-1503
12021659   ##+Lafredia Johnson,   400 E. Randolph St,   Unit 2316,   Chicago, IL 60601-7385
12021668   ##+Lalena Sarton,   1245 Algeria Avenue,   Coral Gables, FL 33134-2364
12021669   ##+Lana Pelletier,   PO Box 221,   Fort Kent, ME 04743-0221
12021691   ##+Larry Shaw,   12246 Moorpark St.,   #304,   Studio City, CA 91604-5227
12021702   ##+Latoya Tatum,   166 Vista Dr S,   Auburn Hills, MI 48326-1447
12021704   ##+Laura  Adams,   628 Swain Court,   Belle Mead, NJ 08502-4241
12021711   ##+Laura Marx,   3094 Trinity Dr.,   Costa Mesa, CA 92626-3024
12021713   ##+Laura Moore,   1464 Del Grande Ct.,   El Dorado Hills, CA 95762-4078
12021718   ##+Laura Asquini,   3718 Tynemoore Trace,   Smyrna, GA 30080-5985
12021719   ##+Laura Baer,   100 Atlantic Avenue,   Apt. 3N,   Brooklyn, NY 11201-6755
12021720   ##+Laura Baker,   745 Holmby Ave,   LA, CA 90024-3319
12021728   ##+Laura Callihan,   2117 Huntington St. Apt. C,   Huntington Beach, CA 92648-2831
12021730   ##+Laura Cashel,   32 Barrett Road,   Katonah, NY 10536-3700
12021731   ##+Laura Ciuraite,   29w431 candlewood lane,   warrenville, IL 60555-2642
12021736   ##+Laura Deutsch,   832 Evergreen Avenue,   Pittsburgh, PA 15209-2206
12021741   ##+Laura Fleming,   7604 Meadowview Lane,   Austin, TX 78752-1319
12021743   ##+Laura Gruber,   401 E. 34th Street,   Apt. N13N,   New York, NY 10016-6608
12021755   ##+Laura Martin,   6407 Anita Street,   Dallas, TX 75214-2705
12021758   ##+Laura Neill,   44 Plymouth Street,   Montclair, NJ 07042-2625
12021759   ##+Laura Nerone,   8 Summitt Avenue,   Norwalk, CT 06854-2036
12021770   ##+Laura Schlirf,   2854 Audras Way S,   Apt 1121,   Fort Worth, TX 76116-0759
12021786   ##+Laura Wilson,   9604 state route 7, #8,   proctorville, OH 45669-8023
12021792   ##+Laural Ziemba,   1423 Yorktowne Road,   Lawrence, PA 15055-1008
12021798   ##+Laurel Sauer,   100 Alison Road,   Apt D16,   Horsham, PA 19044-3009
12021802   ##+Lauren  Keefe,   36 Freeman Ave.,   Boston, MA 02132-4509
12021803   ##+Lauren  MacColl,   251 Lindero,   Long Beach, CA 90803-5794
12021812   ##+Lauren Brattain,   1037 Euclid Street,   37F,   Santa Monica, CA 90403-4235
12021819   ##+Lauren Destino,   1812 E. Lafayette Pl #303,   Milwaukee, WI 53202-1193
12021820   ##+Lauren Di Scala,   7 Tiffany Lane,   Weston, CT 06883-2039
12021822   ##+Lauren Geller,   175 East 96th St,   Apt 15G,   New York, NY 10128-6207
12021825   ##+Lauren Holloway,   85 North Belvedere No. 1,   Memphis, TN 38104-2595
12021826   ##+Lauren Inzelbuch,   5900 Arlington Avenue,   8L,   Bronx, NY 10471-1309
12021827   ##+Lauren Jacobs,   37 Wachusett St.,   Unit 1,   Boston, MA 02130-4139
12021828   ##+Lauren Kaiser,   318 East 17th Street,   Chicago, IL 60616-1157
12021829   ##+Lauren Kamnik,   2807 11th Street, North,   Arlington, VA 22201-2888
12021840   ##+Lauren Seely,   2513 Dog Leg Trail,   McKinney, TX 75069-8059
12021842   ##+Lauren Shapiro,   2700 South Veitch Street,   Apartment 209,   Arlington, VA 22206-3047
12021844   ##+Lauren Stallings,   402 West Couts,   Weatherford, TX 76086-5216
12021845   ##+Lauren Sytsma,   301 Malley Dr. Apt. 246,   Northglenn, CO 80233-2037
12021865   ##+Laurie Kempe,   24 Court Street,   Elmwood Park, NJ 07407-2247
12021866   ##+Laurie Kim,   41-41 51 Street Apt. 4D,   Woodside, NY 11377-4440
12021867   ##+Laurie Koop,   4023 Cooper Road,   Blue Ash, OH 45241-3330
12021869   ##+Laurie Nolan,   1167 Brians Way,   Wayne, PA 19087-2239
12021873   ##+Laurie Seidler,   1145 Manor Drive,   San Jose, CA 95125-3640
```

```
             ***** BYPASSED RECIPIENTS (continued) *****
12021874   ##+Laurie Shultz,   4836 Bradley Boulevard,   Chevy Chase, MD 20815-6249
12021879   ##+Lawrence Koutcher,   1233 York Avenue, Apt 9N,   New York, NY 10065-6342
12021881   ##+Lawrence Zepernick,   247-07 Union Tpke,   Apt. B,   Bellerose, NY 11426-1846
12022006   ##+LeVar Woods,   3820 South Barberry Place,   Chandler, AZ 85248-4316
12021888   ##+Leah DeVries,   4321 Polo Pony Ln,   Bakersfield, CA 93312-5408
12021889   ##+Leah Edmondson,   1790 N 4th St.,   Columbus, OH 43201-4904
12021894   ##+Leah Schachar,   PO Box 601149,   Dallas, TX 75360-1149
12021896   ##+Leah Temena,   6 Schley St,   Garfield, NJ 07026-2721
12021898   ##+Leah Thomas,   5845 Nolensville Pike #431,   Nashville, TN 37211-7997
12021904   ##+Leanne Adamson,   5009 Mill Wheel Drive,   Bakersfield, CA 93313-4522
12021907   ##+Leanne Miller,   PO Box 6904,   New York, NY 10150-6904
12021919   ##+Lee Jekos,   205 3rd Ave,   Apt 5S,   New York, NY 10003-2513
12021923   ##+Leeanne G-Bowley,   123-25 82nd Ave.,   Apt. 3K,   Kew Gardens, NY 11415-1220
12021931   ##+Leigh Murray,   2800 Diaz Drive,   Killeen, TX 76549-3376
12021943   ##+Lena Solomon,   23 Lincoln Place #3,   Brooklyn, NY 11217-3595
12021948   ##+Lenny Dang,   255 Massachusetts Ave #615,   Boston, MA 02115-3512
12021965   ##+Leroy Danforth,   4753 S Ingleside Ave,   Chicago, IL 60615-1811
12021968   ##+Lesleigh Smith,   2016 Highland SPrings Drive,   Haslet, TX 76052-2837
12021970   ##+Lesley Plate,   441 St. Lawrence,   Manchester, MO 63021-5235
12021975   ##+Lesley Wojdyla,   3650 Smoke Tree Trail,   Euless, TX 76040-7172
12021977   ##+Leslie Abbott,   627 Silver Creek Rd,   Woodstock, IL 60098-4320
12021982   ##+Leslie Gagliano,   12 Nathalie Ct,   Cortlandt Manor, NY 10567-6240
12021986   ##+Leslie Keene,   P.O. Box 536,   Death Valley, CA 92328-0536
12021995   ##+Leslie Reksten,   93 Fair Harbor Drive,   Patchogue, NY 11772-3326
12022012   ##+Liam Moy,   938 Salem End Road,   Framingham, MA 01702-5532
12022017   ##+Lianne Gamble,   3015 115th St. NW,   Gig Harbor, WA 98332-9354
12022022   ##+Liesl Cobbs,   3705 Yosemite Street,   San Diego, CA 92109-6798
12022037   ##+Linda DeVito,   11 Winmere Place,   Dix Hills, NY 11746-6553
12022041   ##+Linda Mann,   1250 Trailside Blvd.,   Wixom, MI 48393-1588
12022043   ##+Linda Medina,   120 Autumn Ridge Road,   Bedminster, NJ 07921-1849
12022046   ##+Linda A. Luthro,   5512 Pacific Ave,   Marina del Rey, CA 90292-7122
12022054   ##+Linda Brobeck,   3672 Ronald Ct,   Fremont, CA 94538-5557
12022074   ##+Linda Johnston,   7 Ceder Hollow Court,   Marmora, NJ 08223-1735
12022076   ##+Linda L Knox,   708 Ashleigh Lane,   Southlake, TX 76092-8625
12022077   ##+Linda Lieberman,   3 Bennington Place,   Newtown, PA 18940-1701
12022098   ##+Linda Szczurek,   616 Cobble Creek Circle,   Cherry Hill, NJ 08003-1842
12022103   ##+Linda Young,   PO Box 672,   Wills Point, TX 75169-0672
12022105   ##+Lindsay Brasell,   4543 Westway Ave #A,   Dallas, TX 75205-3632
12022107   ##+Lindsay Andrews,   118 Fremont St,   Taunton, MA 02780-2325
12022109   ##+Lindsay Davies,   PO Box 919,   112 N. Hilltop,   Hines, OR 97738-2533
12022116   ##+Lindsay Latham,   4 Pringle Ln,   Rockwall, TX 75087-8003
12022117   ##+Lindsay Robinson,   2245 King Arthur Blvd,   #15,   Baton Rouge, LA 70816-2468
12022118   ##+Lindsay Roble,   1225 W. Roscoe Street,   Unit 1,   Chicago, IL 60657-1476
12022128   ##+Lindsey Domas,   709 Willow Avenue,   Hoboken, NJ 07030-4062
12022139   ##+Lindsey McNeel,   809 Somerset Club Dr,   Cartersville, GA 30121-8168
12022144   ##+Lindsey Smith,   671 Glassboro Rd,   Woodbury Heights, NJ 08097-1424
12022145   ##+Lindsey Wilson,   3910 Arbor Trace Drive Apt. I,   Lynn Haven, FL 32444-6706
12022147   ##+Linella Sherrett,   9733 Ohern Plaza Apt. 5,   Omaha, NE 68127-2242
12022160   ##+Lisa Howe,   303 Woodward Ave,   Oldsmar, FL 34677-3309
12022167   ##+Lisa Stuart,   P.O. Box 4672,   Fort Walton Beach, FL 32549-4672
12022176   ##+Lisa Anselmi,   50 E Bellevue Place, #1006,   Chicago, IL 60611-6109
12022179   ##+Lisa Beaudette,   819 S. Oakley Blvd.,   Unit 1,   Chicago, IL 60612-4227
12022182   ##+Lisa Bentivogli,   616 Masselin Ave #415,   Los Angeles, CA 90036-3735
12022184   ##+Lisa Bleich,   3210 Gwynns Falls Pkwy,   Baltimore, MD 21216-2731
12022191   ##+Lisa Carlson,   3 Craggy Rock St.,   The Woodlands, TX 77381-5137
12022199   ##+Lisa Cryderman,   10134 Quail Hill Dr,   Newcastle, CA 95658-9514
12022200   ##+Lisa Dannelevitz,   41776 Cordgrass Circle,   Aldie, VA 20105-5605
12022207   ##+Lisa Drzal,   6487 White Spruce Ave.,   Braselton, GA 30517-6258
12022213   ##+Lisa Forgue,   3310 Hadleigh Court,   Marietta, GA 30067-5557
12022217   ##+Lisa Gamble,   140 Arthur Avenue,   Shreveport, LA 71105-3518
12022224   ##+Lisa Griffith,   31225 Sierra View Court,   Menifee, CA 92584-8221
12022230   ##+Lisa Harris,   834 Chestnut Street,   Apt 1030,   Philadelphia, PA 19107-5142
12022237   ##+Lisa Jorgensen,   6897 Founders Row #114,   West Chester, OH 45069-5181
12022239   ##+Lisa King,   358 2nd st,   Apt 2E,   Hoboken, NJ 07030-8507
12022247   ##+Lisa Main,   85 Valley Brook Drive,   Hendersonville, TN 37075-5216
12022248   ##+Lisa Marie Tokar,   35-15 Clearview Expressway,   Bayside, NY 11361-1322
12022257   ##+Lisa Monts,   12325 Hanging Valley Dr,   Austin, TX 78726-1761
12022259   ##+Lisa Morais,   4360 Thomas Brigade Lane,   Fairfax, VA 22033-4247
12022272   ##+Lisa Ralston,   13 Windingbrook Road,   Bordentown, NJ 08505-3152
12022273   ##+Lisa Ranocchia,   33 Seaview Ave 3B,   Norwalk, CT 06855-1825
12022281   ##+Lisa Serrano,   1065 East 99th Street,   Brooklyn, NY 11236-4413
12022293   ##+Lisa Williams,   35026 Avenue E,   Yucaipa, CA 92399-4606
12022302   ##+Lissette Rogers,   1464 S. Oak Street,   Gilbert, AZ 85233-8535
12022305   ##+Livy Stoyka,   5615 31st Court East,   Ellenton, FL 34222-4341
12022320   ##+Lora Jeffrey,   5595 Clarendon Hills Rd,   #202,   Clarendon Hills, IL 60514-2050
12022336   ##+Lori Gondelman,   25D Wall Street,   Canton, MA 02021-5205
12022348   ##+Lori Brinkerhoff,   8421 NW 61 Street,   Tamarac, FL 33321-3712
12022357   ##+Lori Glonek,   3304 Virginia Street,   #2A,   Miami, FL 33133-5239
12022358   ##+Lori Goodridge,   10850 Doral Ct,   Union, KY 41091-9226
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
12022377    ##+Lorie Seals,   11069 Powder Horn lane,   Frisco, TX 75033-0057
12022386    ##+Lorraine Willett,   1258 North Coleman Rd,   Roswell, GA 30075-3437
12022387    ##+Lorri Boatwright,   809 Ashton Oaks Circle,   Lakeland, FL 33813-5656
12022396    ##+Louis Bedini,   6640 Akers Mill Rd,   Apt 5823,   Atlanta, GA 30339-2739
12022418    ##+Lucian Marinescu,   2324 N Washtenaw,   Chicago, IL 60647-3052
12022429    ##+Lucretia Rose  Williams,   7 gayland st,   #3,   boston, MA 02125-2931
12022440    ##+Luz  Santa,   657 North 11th street,   Reading, PA 19604-2605
12022447    ##+Lydia Kremer,   146 W. Avenida Cornelio,   San Clemente, CA 92672-4335
12022448    ##+Lydia Lubynsky,   614 N. Main Street,   Bristol, CT 06010-4130
12022449    ##+Lydia Quirindongo,   2041 Montauk Court,   Discovery Bay, CA 94505-9118
12022450    ##+Lyle Anderson,   1920 N. Sheffield Avenue #A,   Chicago, IL 60614-5585
12022471    ##+Lynn Ciuchta,   360 Woodland Circle,   Madison, WI 53704-5949
12022482    ##+Lynn Jones,   7243 Lebanon Trail,   Davison, MI 48423-2344
12022484    ##+Lynn Knechtel,   3n665 Herman Melville lane,   St.charles, IL 60175-6534
12022498    ##+Lynn Wong,   174 Chester Ave, #48,   Atlanta, GA 30316-1294
12022501    ##+Lynne Comtois,   40 Woodland Street,   Sherborn, MA 01770-1408
12022502    ##+Lynne Ehrhardt,   590 Allwood Road,   Apartment #6,   Clifton, NJ 07012-2122
12022630    ##+MARGARET BONNEY,   19 LEXINGTON HILLS #7,   Harriman, NY 10926-3447
12022726    ##+MARIA SPELLMAN,   7950 s latrobe ave,   burbank, IL 60459-2161
12022820    ##+MARJORIE  DAVILA,   1241 N WINSLOWE DR,   PALATINE, IL 60074-8518
12022986    ##+MARY CLIGGETT,   6252 ALEXAMDRIA CIRCLE,   FORT PIERCE, FL 34982-3915
12023087    ##+MATT  MCKNEW,   4609 CASTLE GROVE WAY,   ELK GROVE, CA 95758-3949
12023091    ##+MATT CIAMPA,   1700 N DUPONT HWY APT A203,   DOVER, DE 19901-2237
12023429    ##+MENAKA DURAISAMY,   145 WESTWAY,   # 103,   GREENBELT, MD 20770-1977
12023661    ##+MICHELLE BOMAN,   152 HICKORY CORNER RD.,   APT. 1003,   EAST WINDSOR, NJ 08520-2419
12023758    ##+MIHAELA SMITH,   334 VALLEY PARK SOUTH,   BETHLEHEM, PA 18018-1359
12022519    ##+Macary Marciniak,   2004 Anthony Drive,   Schenectady, NY 12303-4504
12022522    ##+Macy McDaniel,   12707 Stanbury Park Lane,   Tomball, TX 77377-7574
12022523    ##+Macy Yuen,   3148 Wood Rd #12,   Racine, WI 53406-5389
12022539    ##+Maggie Verrastro,   311 Laurel Court,   Point Pleasant Beach, NJ 08742-3245
12022545    ##+Mairead Torsney-Weir,   686 Conestoga Rd.,   Berwyn, PA 19312-1315
12022546    ##+Maiyo Lara,   2711 West Hellman Avenue,   Alhambra, CA 91803-2735
12022549    ##+Malcolm Curtis,   472 Humboldt Street,   Brooklyn, NY 11211-1409
12022550    ##+Malia Miles,   408 Maxwell Court,   San Ramon, CA 94582-5170
12022551    ##+Malina Martinez,   1018 Mountain View Blvd. S.,   Spanaway    98387-8843
12022554    ##+Mandee Mullen,   6906 Davidson Street apt. 14,   The Colony, TX 75056-5237
12022557    ##+Mandy  Marchese,   1207 E 8th St #204,   Tempe, AZ 85281-7346
12022558    ##+Mandy Arnold,   926-B Buccaneer Dr,   Glenview, IL 60026-7060
12022563    ##+Manikandan Seetharaman,   515 S Bernardo Ave #3,   Sunnyvale, CA 94086-7311
12022568    ##+Manuel Manalo,   90 Mozden Ln,   Pleasant Hill, CA 94523-3376
12022569    ##+Manuel Penate,   607 Cardinal St,   Plantation, FL 33324-8213
12022585    ##+Marc Schardein,   1008 NW 3rd,   Abilene, KS 67410-3320
12022588    ##+Marc Silverman,   8580 Main Ave,   Pasadena, MD 21122-3158
12022589    ##+Marc Sisler,   7615 Canyon Meadows Circle,   D,   Pleasanton, CA 94588-4719
12022591    ##+Marc Yanga,   1600 W Adams St,   #202,   Chicago, IL 60612-3252
12022594    ##+Marcella Maggio,   5410 Sunny Creek Road #107,   Carlsbad, CA 92010-7162
12022597    ##+Marcelo Cacciagioni,   1726 Rockefeller Lane,   Redondo Beach, CA 90278-3502
12022605    ##+Marcie Faust,   153 Pointe Dr.,   Unit #206,   Northbrook, IL 60062-1059
12022611    ##+Marcos Saldarriaga,   1521 n 73rd terrace,   hollywood, FL 33024-5408
12022615    ##+Marcus Smail,   5920 Jane Way,   Alexandria, VA 22310-1237
12022619    ##+Margaret Mallatt,   6205 SE 41st Ave,   Portland, OR 97202-7627
12022635    ##+Margaret Duncan,   3310 Devon Court,   Jamul, CA 91935-1667
12022641    ##+Margaret Myers,   PO Box 226,   Montpelier, VT 05601-0226
12022669    ##+Margina Dennis,   10 Rutgers Street,   #5H,   New York, NY 10002-7168
12022675    #@Margot MacKay,   112 Warfield Road,   Cherry Hill, NJ 08034-3318
12022676    ##+Marguerite Lynde,   5 N. Vista de la Luna,   Laguna Beach, CA 92651-6752
12022682    ##+Mari Yamazaki,   834 Thurber Dr. West, Apt 12,   Columbus, OH 43215-1250
12022694    ##+Maria Bockman,   1132 Clinton Street,   Apt. 612,   Hoboken, NJ 07030-3228
12022706    ##+Maria Hrvatin,   3232 N Halsted,   Unit D511,   Chicago, IL 60657-3582
12022711    ##+Maria Lesseos,   26576 Stetson Place,   Laguna Hills, CA 92653-5732
12022715    ##+Maria Marcucilli,   4530 40th Street,   Apt 110,   San Diego, CA 92116-3810
12022718    ##+Maria Morley,   403 Talbott Ave.,   Laurel, MD 20707-4260
12022721    ##+Maria S Jothier,   1723 County Oaks Lane,   Thosand Oaks, CA 91362-1921
12022730    ##+Maria Witz,   18500 boysenberry Dr. Apt. 145,   Gaithersburg, MD 20879-3664
12022740    ##+Mariann Leshinski,   17 school st ext,   Natick, MA 01760-5902
12022773    ##+Mariel Corneli,   53 Dexter Ave,   Watertown, MA 02472-4223
12022782    ##+Mariko Sorgi,   270 Greenough Street Apt A,   Philadelphia, PA 19127-1112
12022785    ##+Marilyn Columbos,   3219 Coachmans Way,   Durham, NC 27705-6035
12022818    ##+Marissa Scala,   1728 Naudain St.,   Philadelphia, PA 19146-1523
12022818    ##+Mariusz Czerwinski,   105 East 38th Street,   Apt. 1-B,   New York, NY 10016-2633
12022833    ##+Mark A McGovern,   8703 E. Saratoga Place,   Denver, CO 80237-2941
12022835    ##+Mark Boremski,   210 Shore Road,   Apt 2A,   Long Beach, NY 11561-4255
12022846    ##+Mark Glazier,   2039 Finch Ct,   Simi Valley, CA 93063-3720
12022855    ##+Mark K Mayo,   1830 Poplar Hill Drive,   Chester Springs, PA 19425-1719
12022856    ##+Mark Klassen,   4241 Columbia Pike,   Apt. 606,   Arlington, VA 22204-3080
12022861    ##+Mark Merithew,   1148 Inverness Road,   Lynn Haven, FL 32444-5436
12022866    ##+Mark Pitlyk,   4029 Benton St. NW,   Apt. 204,   Washington, DC 20007-1632
12022868    ##+Mark Savary,   1123 9th St. #7,   Santa Monica, CA 90403-5239
12022882    ##+Mark Young,   14 Maiden Lane,   Suite 8,   New York, NY 10038-4024
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
12022883  ##+Markus Bodin,   1771 Conifer Road,   Pensicola, FL 32514-1904
12022888  ##+Marla Hedden,   1903 Grove Dr #439,   Mt Prospect, IL 60056-4471
12022891  ##+Marla Moore,   404 Ruxton Avenue,   Manitou Springs, CO 80829-1920
12022911  ##+Marsha Benetti,   6543 Kelly Road,   Sodus, NY 14551-9504
12022913  ##+Marsha Tynes,   132 omalley road,   marlborough, MA 01752-2788
12022917  ##+Marta Putikova,   22501 Chase,   Apt. 8309,   Aliso Viejo, CA 92656-7012
12022919  ##+Martha Stany,   4909 Whitney Terrace,   Frederick, MD 21703-6856
12022923  ##+Martha Espinoza,   2560 Blyth,   Dallas, TX 75228-5023
12022931  ##+Martha Thompson,   149 Dartmouth Drive,   Toledo, OH 43614-2912
12022932  ##+Martin Beaver lll,   4228 Lakes End Dr,   Kennesaw, GA 30144-5111
12022963  ##+Mary A Delgado,   5336 South Ridgeway AV,   Chicago, IL 60632-3247
12022966  ##+Mary Ann Parker,   2063 Parker Court,   Simi Valley, CA 93065-2437
12022981  ##+Mary Bremer,   P.O. Box 36,   Fayetteville, TX 78940-0036
12022983  ##+Mary Burke,   3248 W Eastwood,   Chicago, IL 60625-4413
12022988  ##+Mary Corneliussen,   702 Prescott Circle,   Newport News, VA 23602-7019
12022990  ##+Mary Dozier,   512 Rendezvous Rd,   Acworth, GA 30102-8803
12023005   #Mary Hausman,   80 New Brook Lane,   Springfield, NJ 07081-3020
12023007  ##+Mary Hoffman,   693 Eletson,   Crystal Lake, IL 60014-7490
12023013  ##+Mary Johnson,   6702 Double Eagle Dr.,   #303,   Woodridge, IL 60517-5442
12023014  ##+Mary Jones,   76 Burnham Road,   Morris Plains, NJ 07950-1630
12023016  ##+Mary K. Martinie,   9 Springview Court,   Brownsburg, IN 46112-8062
12023021  ##+Mary Kay Martin,   PO Box 1462,   McKinney, TX 75070-8153
12023042  ##+Mary Meehan,   3925 S Bridal Vail,   Gilbert, AZ 85297-9385
12023043  ##+Mary Murray,   2555 Glenneyre St.,   Laguna beach, CA 92651-3923
12023045  ##+Mary Orlando,   338 Lake Harris Dr,   Lakeland, FL 33813-2634
12023059  ##+Mary Whittaker,   26 Lindbergh Street,   Garden City, NY 11530-6611
12023061  ##+Mary Yates,   2200 Pacific Ave.,   #8C,   San Francisco, CA 94115-1413
12023067  ##+MaryAnne E. Warley,   401 East 62nd St.,   APT 5A,   New York, NY 10065-7906
12023078  ##+MaryHelen Willis,   12014 Diamond Run,   Helotes, TX 78023-4425
12023089  ##+Matt Smoot,   519 Meridian Street,   Falls Church, VA 22046-2625
12023092  ##+Matt Dean,   114 Anise Tree Place,   Spring, TX 77382-1713
12023106  ##+Matthew A Thornton,   2024 N. Racine,   Unit K,   Chicago, IL 60614-4065
12023107  ##+Matthew Adams,   826 Folsom,   #9,   San Francisco, CA 94107-1169
12023108  ##+Matthew Alderton,   3527 1/2 N. Broadway Street,   Apt. 3E,   Chicago, IL 60657-6401
12023111  ##+Matthew Bagley,   8 Third Street,   Raritan, NJ 08869-1816
12023116  ##+Matthew Capell,   188 Orchard Street,   Apt 8,   New York, NY 10002-1446
12023127  ##+Matthew Harber,   10354 Grizzly Creek St.,   LAS VEGAS, NV 89178-3532
12023129  ##+Matthew Hirn,   9737 Mt. Pisgah Rd.,   Apt. 908,   Silver Spring, MD 20903-2036
12023131  ##+Matthew Jafarian,   1068 NW 18th Ave,   Boca Raton, FL 33486-1429
12023141  ##+Matthew Oshea,   121 1/2 Fountain Avenue,   Pacific Grove, CA 93950-2714
12023144  ##+Matthew Pohl,   14-08 31st Ave,   Apt. 2D,   Astoria, NY 11106-4531
12023145  ##+Matthew Porcelli,   6727 Pima Drive,   Apt. 205,   Madison, WI 53719-5670
12023148  ##+Matthew Schlittler,   2833 Rhode Island NE,   Albuquerque, NM 87110-3703
12023151  ##+Matthew Thorn,   229-01 Grand Central Pkwy,   oakland gardens, NY 11364-3125
12023152  ##+Matthew VanDeursen,   4560 Strutfield Ln #1103,   Alexandria, IN 22311-4969
12023163  ##+Maureen McDermott,   10 Hanover Square,   Apartment 8-Z,   New York, NY 10005-3561
12023166  ##+Maureen Bracken,   55 South Lake Avenue,   Apt B2,   Albany, NY 12203-1109
12023172  ##+Maureen Harris,   39 Colles Ave,   Morristown, NJ 07960-5204
12023175  ##+Maureen McCracken,   301 W. 45th St,   Apt 8K,   New York, NY 10036-3829
12023198  ##+Meagan Braganca,   8912 Samuel Joy Way,   Ellicott City, MD 21043-7997
12023200  ##+Meagan Swenson,   431 El Camino Real,   Apt 5316,   Santa Clara, CA 95050-7424
12023202  ##+Meagon Watson,   3343 Pioneer Trail,   Shepherdsville, KY 40165-9203
12023204  ##+Meegan Ratner,   1527 Harvard St.,   Apt. #1,   Santa Monica, CA 90404-3532
12023207  ##+Megan Bourne,   135 Justin Drive,   San Francisco, CA 94112-1126
12023209  ##+Megan Prino,   105 Crestdale Ave,   Central, SC 29630-9382
12023215  ##+Megan Buehler,   1305 Sienna Drive,   Danbury, CT 06810-7154
12023220  ##+Megan Esteves,   537 East 4th Street,   Brooklyn, NY 11218-4507
12023224  ##+Megan Hickey,   1150 Collier Rd NW G-6,   Atlanta, GA 30318-2939
12023225  ##+Megan Jones,   3750 West Irving Park Road,   2H,   chicago, IL 60618-3120
12023227  ##+Megan Leonard,   11236 La Jolla Ct,   Cupertino, CA 95014-4738
12023229  ##+Megan Machek,   7036 W Higgins,   Chicago, IL 60656-1977
12023235  ##+Megan Murphy,   136 E. Sheridan Place,   Lake Bluff, IL 60044-2633
12023237  ##+Megan Rogers,   307 W Sycamore,   Nixa, MO 65714-9399
12023246  ##+Megan Wada,   655 Kansas Street, #409,   San Francisco, CA 94107-2669
12023251  ##+Meghan Ballantyne,   212 West 22nd street apt 5A,   new york, NY 10011-2710
12023252  ##+Meghan Fay,   175 Harvard Street,   Apt. 4,   Brookline, MA 02446-6415
12023253  ##+Meghan Drottar,   12 Desmond Rd,   Randolph, MA 02368-2803
12023256  ##+Meghan French,   7761 St Bernard St,   Apt 6,   Playa del Rey, CA 90293-8321
12023257  ##+Meghan Haynes,   240 East 27th Street,   Apt 12G,   New York, NY 10016-9255
12023259  ##+Meghan M Dusseau,   2650  120th Street,   Toledo, OH 43611-2229
12023266  ##+Mehreen Ali,   2677 Larkin Street,   #403,   San Francisco, CA 94109-1502
12023280  ##+Melanie Habert,   1183 E. 23rd St.,   Brooklyn, NY 11210-4518
12023281  ##+Melanie Harrison,   3588 Niewoehner Rd,   Richmond, IN 47374-9642
12023285  ##+Melanie King,   1266 S Chester Ct,   Denver, CO 80247-2370
12023291  ##+Melanie Skelchy,   731 San Miguel Ave,   Santa Clara, CA 95050-5159
12023295  ##+Melanie Tressler,   3330 Crestwater Court,   Apt 1605,   Rochester Hills, MI 48309-2778
12023298  ##+Melinda Bricker,   2587 S. Westgate Avenue,   Los Angeles, CA 90064-2741
12023299  ##+Melinda Brown Gonzalez,   2727 Hilola Street,   Miami, FL 33133-2507
12023303  ##+Melinda Radley,   1407 Dove Haven Drive,   Pflugerville, TX 78660-4339
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
12023304   ##+Melinda Renton,    3431 Northstar Drive,    Eau Claire, WI 54703-1262
12023305   ##+Melinda Stackpoole,    5175 Diamond Heights Blvd,    123,    San Francisco, CA 94131-1750
12023308   ##+Melisa Kitcharoen,    4527 S. Albany,    Chicago, IL 60632-2531
12023310   ##+Melisa Romero,    1243 E Kimberley,    Boise, ID 83712-7736
12023311   ##+Melissa Blanchard,    215 Robertson Way,    Lincoln Park, NJ 07035-1854
12023314   ##+Melissa Colbert,    125 Hunters Green Lane,    Eureka, MO 63025-1055
12023324   ##+Melissa Rebro,    1022 S. Racine,    Unit 301,    Chicago, IL 60607-4841
12023328   ##+Melissa A Ciezadlo,    4101 N. Park Street,    Westmont, IL 60559-1328
12023329   ##+Melissa Anderson,    1074 Peachtree Walk NE,    Apt B201,    Atlanta, GA 30309-3997
12023333   ##+Melissa Bauer,    124 Country Wood Circle,    Nashville, TN 37214-2678
12023338   ##+Melissa Buche,    5920 S. Cass Ave Apt 108,    Westmont, IL 60559-2532
12023346   ##+Melissa Gamble,    633 S Plymouth Ct, #308,    Chicago, IL 60605-1858
12023349   ##+Melissa Griffith,    4070 Northlight Drive,    Naples, FL 34112-5069
12023356   ##+Melissa Havash,    1560 Bunsen Drive,    Virginia Beach, VA 23454-6911
12023361   ##+Melissa Joffrion,    102 Woods Walk Ct.,    Carrboro, NC 27510-1286
12023368   ##+Melissa Leytem,    18 Robinson,    Fort Leavenworth, KS 66027-1155
12023371   ##+Melissa Locke,    14838 N Calle Del Prado,    Fountain Hills, AZ 85268-2510
12023388   ##+Melissa Oliver,    3985 Nobel Dr.,    Unit 336,    San Diego, CA 92122-5761
12023391   ##+Melissa Potts,    2717 Rochester Rd.,    Royal Oak, MI 48073-3638
12023392   ##+Melissa Raubvogel,    110 East 71st Street,    Apt. 17,    New York, NY 10021-5258
12023398   ##+Melissa Schatzberg,    308 77th Street,    #4,    North Bergen, NJ 07047-5616
12023402   ##+Melissa Spaulding,    1030 Dunlop Ave Apt 3c,    Forest Park, IL 60130-2259
12023403   ##+Melissa Spinelli,    57 Cedar Pond Lane,    Cortlandt Manor, NY 10567-7219
12023422   ##+Mellissa Craig,    4840 Regency Trace,    Atlanta, GA 30331-6844
12023427   ##+Melonie Deen,    20455 Stone Skip Way,    Potomac Falls, VA 20165-3145
12023438   ##+Meredith Deschambeau,    129 Pepper Drive,    Collegeville, PA 19426-2986
12023440   ##+Meredith Koloski,    55-6 Prospect ave,    red bank, NJ 07701-2381
12023442   ##+Meredith Wright,    6833 N. Kedzie,    Unit 1213,    Chicago, IL 60645-2886
12023447   ##+Merridith Kokoszka,    7107 Nile way,    Arvada, CO 80007-6918
12023456   ##+Michael Heit,    320 Violet Street,    Massapequa Park, NY 11762-1146
12023469   ##+Michael Atkinson,    426 Beasley Drive,    Greenville, NC 27834-3309
12023473   ##+Michael Beaver,    19912 N cordoba st,    Maricopa, AZ 85138-5346
12023475   ##+Michael Bishop,    777 6TH AVE 20C,    NEW YORK, NY 10001-6326
12023477   ##+Michael Bodkin,    622 1/2 San Juan Ave,    Venice, CA 90291-5646
12023482   ##+Michael Brown,    4620 Bergenline Ave,    Apt 1,    Union City, NJ 07087-5126
12023499   ##+Michael Drover,    1421 Sherman Avenue,    Unit 302,    Evanston, IL 60201-4814
12023504   ##+Michael Falzer,    1206 Emily Lane,    Carteret, NJ 07008-2168
12023507   ##+Michael Ferencz,    404 Euclid Ave.,    Oakland, CA 94610-3524
12023508   ##+Michael Ferneau,    5333 E Aspen Ct,    Byron, IL 61010-9375
12023510   ##+Michael Foley,    14 Oakview Road,    Cedar Knolls, NJ 07927-1224
12023511   ##+Michael Friedlander,    6615 Belmont Street,    Houston, TX 77005-3805
12023513   ##+Michael G Hartman,    117 Moorland Court,    Lititz, PA 17543-8016
12023522   ##+Michael Huggins,    1813 Dean Jones,    El Paso, TX 79936-4415
12023532   ##+Michael Luke,    984 N. Randolph St.,    Philadelphia, PA 19123-1408
12023533   ##+Michael Manna,    1702 Pheasant Run,    Monmouth Junction, NJ 08852-1941
12023537   ##+Michael Martin,    175 Vogel Ave,    Staten Island, NY 10309-3030
12023540   ##+Michael Melenciuc,    2475 Underwood Blvd. #173,    Houston, TX 77030-3524
12023542   ##+Michael Muljana,    1805 E Wardlow Rd Apt 24,    Long Beach, CA 90807-4954
12023543   ##+Michael Murray,    2006 Eddy St.,    San Francisco, CA 94115-3920
12023548   ##+Michael OLeary,    311 Wyman Park Dr.,    Baltimore, MD 21211-2804
12023564   ##+Michael Pudwill,    12532 w rancho ct,    litchfield park, AZ 85340-3816
12023567   ##+Michael Rosania,    2609 S. Warnock Street,    Philadelphia, PA 19148-4418
12023572   ##+Michael Runge,    3108 Morris Drive,    Palo Alto, CA 94303-4037
12023577    #Michael Sheehan,    1719 N. North Park Ave #2,    Chicago, IL 60614-5709
12023580   ##+Michael Skocik,    136 Bridge St.,    Unit #309,    Phoenixville, PA 19460-5428
12023582   ##+Michael Snead,    1837 Calle Las Palmas,    Oceanside, CA 92056-6520
12023585    #Michael Taylor,    1219 Providence Rd,    TOwson, MD 21286-1559
12023589   ##+Michael Tynski,    836 Tiffany Farms Road,    Antioch, IL 60002-1161
12023597   ##+Michael Wong,    9635 South Stephanie Lane,    Tempe, AZ 85284-3958
12023599   ##+Michael Zaborowski,    952 S 11th St,    Unit 335,    San Jose, CA 95112-2478
12023538   ##+Michael mcGee,    48 Clifford Terrace,    San Francisco, CA 94117-4504
12023596   ##+Michael wittkamp,    5102 park ave,    richmond, VA 23226-1520
12023603   ##+Michaela Prescott,    3051 S. Newcombe Way,    Lakewood, CO 80227-2629
12023604   ##+Michaelann Cox,    130 East Ave.,    Apt. B-11,    Norwalk, CT 06851-5720
12023615   ##+Michele Cash,    12844 Summer House Dr.,    Plainfield, IL 60585-1398
12023618   ##+Michele Collazo-Chiclana,    2212 SW 26 Lane #6,    Miami, FL 33133-2358
12023622   ##+Michele Gough,    22243 De La Osa St,    Woodland Hills, CA 91364-3021
12023632   ##+Michele Phillips,    105 K Aspinwood Way,    Baltimore, MD 21237-4221
12023635   ##+Michele Rood,    186 East Village Rd.,    Tuxedo Park, NY 10987-4509
12023636   ##+Michele Smith,    24630 Cypress St,    Lomita, CA 90717-1412
12023641   ##+Michelle Alonso-Basanta,    8 Bethune Street,    Apt. 1,    New York, NY 10014-1854
12023649   ##+Michelle  Pechter,    1501 S. Wolf Road #441,    Prospect Heights, IL 60070-1773
12023651   ##+Michelle Rizzo,    2311 Bayhead Dr,    Parlin, NJ 08859-2423
12023667   ##+Michelle Callanan,    32 Seattle Street,    #1,    Allston, MA 02134-1244
12023671   ##+Michelle Clarke,    7813 Edwards Oak Court,    Citrus Heights, CA 95610-1595
12023695   ##+Michelle Henning,    6710 Audubon dr,    Columbus, GA 31909-3237
12023700   ##+Michelle Johnson,    7390 Celt Road,    Stanardsville, VA 22973-3644
12023706   ##+Michelle Lauren Haymes,    260 King St,    #1305,    San Francisco, CA 94107-6430
12023711   ##+Michelle Meyerott,    14142 Hunt Club Lane,    Plainfield, IL 60544-2464
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
12023719  ##+Michelle Newman,    533 W. Barry Ave.,    Apartment 13B,    Chicago, IL 60657-5474
12023720  ##+Michelle OHagan,    878 Peachtree Street NE Unit 612,    Atlanta, GA 30309-4409
12023725  ##+Michelle Pruett,    323 East 88th St.,    Apt. #8,    New York, NY 10128-4939
12023737  ##+Michelle Soszynski,    533 Goodwin Drive,    Bolingbrook, IL 60440-2079
12023743  ##+Michelle Taylor,    3501 Beverly Lane,    Mechancisburg, PA 17050-2235
12023750  ##+Michelle Ward,    2229 Chantilly Terr,    Oviedo, FL 32765-8605
12023751  ##+Michelle Wilhite,    3726 Calista Road,    Cross Plains, TN 37049-5000
12023753  ##+Micky Johnson,    10036 Armstrong Street,    Union, KY 41091-7438
12023761  ##+Mike Lemme,    580 Camino De La Reina #319,    San Diego, CA 92108-3125
12023771  ##+Mike Menard,    1677 Bush St, #6,    San Francisco, CA 94109-5358
12023782  ##+Mikel Sadek,    435 East 70th Street,    Apt. 14L,    New York, NY 10021-0514
12023783  ##+Mikell Heguy,    1323 Saint Francis,    Los Banos, CA 93635-3042
12023790  ##+Millie Harman,    39 Gables Way,    Jackson, NJ 08527-6312
12023795  ##+Mindi Bolelli,    318 Country Club Dr,    Fayetteville, NC 28301-7608
12023798  ##+Mindy Peterson,    6575 125th Ave SE,    Bellevue, WA 98006-3936
12023801  ##+Mini Davidson,    61 Jersey St Apt 3F,    Staten Island, NY 10301-1451
12023808  ##+Miriam Zichlin,    515 Mountain Ave.,    Westfield, NJ 07090-3035
12023817  ##+Misty Hammontree,    4700 S. cleveland Ave. #1207,    Fort Myers, FL 33907-1332
12023818  ##+Mitchell Solomon,    1990 Winterdew Ave,    Simi Valley, CA 93065-6282
12023823  ##+Mitchell Gravelle,    6 Edgehill rd.,    West Orange, NJ 07052-4409
12023834  ##+Molly Gildemeister,    PO Box 403,    Arnolds Park, IA 51331-0403
12023835  ##+Molly Groom,    707 Tenth Street NE,    Washington, DC 20002-3733
12023837  ##+Molly Nelson,    908 W. Agatite #2 S,    Chicago, IL 60640-6049
12023842  ##+Molly Roland,    816 Tavern Green Road,    Glen Allen, VA 23060-3872
12023850  ##+Monaca Eaton,    5931 Bois Ile Drive,    #67,    Haslett, MI 48840-9552
12023856  ##+Monica Cady,    900 Bay Drive, Unit 719,    Miami Beach, FL 33141-5632
12023858  ##+Monica Edgar,    640 Central Street,    Albany, TX 76430-2522
12023859  ##+Monica Espinosa,    7001 W. 87th St.,    #2603N,    Overland Park, KS 66212-1218
12023865  ##+Monica Navarro,    828 Corner Court,    Lake Orion, MI 48362-3320
12023872  ##+Monika Manterys,    213 Calyer Street,    Brooklyn, NY 11222-2726
12023875  ##+Monique Castro,    3552 Mission Mesa Way,    San Diego, CA 92120-1558
12023879  ##+Monique K Marks,    17 E 3rd, #2,    Brooklyn, NY 11218-1021
12023882  ##+Monroe Blakes,    18 Scarlett Oak Dr.,    Prinston, NJ 08540-4610
12023887  ##+Moriane Joseph,    1 Kendall Square,    PMB 300,    Cambridge, MA 02139-1562
12023896  ##+MyLan Barfield,    1462 Riverview Run Lane,    Suwanee, GA 30024-3892
12023901  ##+Myriam Rangel,    824 State Street,    Lemont, IL 60439-3933
12023977  ##+NANDITA SHETTY,    14 MT.VERNON STREET,    APRT 1,    MALDEN, MA 02148-2860
12023906  ##+Nadia Garnett,    855 HR Dr SE,    Washington, DC 20032-6014
12023929  ##+Nancy Adrian,    110 Bent Creek Ct.,    Palatine, IL 60067-9017
12023930  ##+Nancy Barndollar,    27 Andy Lane,    Guilford, CT 06437-1094
12023940  ##+Nancy Delgado,    PO Box 2061,    Simi Valley, CA 93062-2061
12023953  ##+Nancy Krantz,    8422 S Upham Way, H75,    Littleton, CO 80128-6383
12023969  ##+Nancy Slaughter,    236 Paces Commons Dr.,    Duluth, GA 30096-1712
12023983  ##+Naomi Jones,    73 N. Montgomery Ave.,    Eagleville, PA 19403-3237
12023985  ##+Narci Barba,    14847 Country Creek Court,    Chino HIls, CA 91709-5161
12023992  ##+Natalia Rothman,    9325 Bluffwind Chase,    Roswell, GA 30076-3282
12023993  ##+Natalia Valdes,    349 NE 33rd Street,    Apt. 4,    Miami, FL 33137-4047
12023994  ##+Natalie  Birkhofer,    325 East College Street,    Apt. 1618,    Iowa City, IA 52240-1680
12024006  ##+Natalie El Gamil,    1150 Banyan Way,    Pacifica, CA 94044-4342
12024012  ##+Natalie Markoff,    21 West St #24a,    New York, NY 10006-2932
12024016  ##+Natalie O'Reilly,    462 Fearrington Post,    Pittsboro, NC 27312-8520
12024017  ##+Natalie Peretsman,    146 Lucerne Blvd.,    Cherry Hill, NJ 08003-5115
12024018  ##+Natalie Player,    605 Idlewild Circle Apt 125,    Birmingham, AL 35205-5857
12024026  ##+Natasha Wiegand,    121 Chicago Way,    San Francisco, CA 94112-4534
12024030  ##+Natasha Hibbert,    1947 Portland Ave,    Tallahassee, FL 32303-3535
12024033  ##+Natasha Kirkland,    2222 S Mesa St #10,    San Pedro, CA 90731-5992
12024034  ##+Natasha Salinas,    2206 McKenna Blvd.,    Madison, WI 53711-3912
12024038  ##+Nathalie Kallon,    26 Woodbole Avenue,    Boston, MA 02126-2607
12024042  ##+Nathan Brown,    4550 Laurel Canyon Blvd #210,    Studio City, CA 91607-4165
12024043  ##+Nathan Cliber,    9512 Interlake Ave N.,    Apt 104,    Seattle, WA 98103-3363
12024045  ##+Nathan Decker,    2499 South Colorado Blvd #1204,    Denver, CO 80222-5930
12024048  ##+Nathan Hoover,    2439 Marbury Rd,    Livermore, CA 94550-6525
12024050  ##+Nathan McClain,    1436 W. Erie,    4D,    Chicago, IL 60642-7315
12024081  ##+Neset Aydin,    1217 Neshaminy Valley Dr.,    Bensalem, PA 19020-1221
12024083  ##+Nevah Jones,    107 Lochaven Drive,    Apt 31,    Charleston, SC 29414-6036
12024084  ##+Nevena Pasajlic,    423 East 73rd Street,    Apt. 2A,    New York, NY 10021-3876
12024089  ##+Nichol Lowman,    4258 Loch Highland Pkwy NE,    Roswell, GA 30075-2042
12024091  ##+Nicholas Abou-Daoud,    176 Winthrop Rd,    Apt 4,    Brookline, MA 02445-4618
12024099  ##+Nicholas Capito,    4208 Lanver Lane,    Richmond, VA 23294-5627
12024100  ##+Nicholas Iozzo,    39w380 Armstrong Lane,    Geneva, IL 60134-6049
12024103  ##+Nicholas Marchese,    2243 N Seminary ave,    Unit 3,    Chicago, IL 60614-3506
12024108  ##+Nichole  Prifogle,    30902 Club House Dr,    20D,    Laguna Niguel, CA 92677-2391
12024113  ##+Nichole Scicchitano,    330 Yorkshire Drive,    Lancaster, PA 17603-8846
12024118  ##+Nickal Biggs,    Small Business Services, Inc.,    4 West Broadway,    Bel Air, MD 21014-3546
12024123  ##+Nicola Bruner,    32 Ocean Ave,    Center Moriches, NY 11934-3614
12024137  ##+Nicole Conley,    6544 Morning Meadow Drive,    Alexandria, VA 22315-5073
12024144  ##+Nicole Clark,    2905 Cold Stream Way Apt. B,    Baltimore, MD 21234-2039
12024146  ##+Nicole Di Bella,    9009 Great Hills Trail #1923,    Austin, TX 78759-7145
12024148  ##+Nicole Dubin,    1451 N. North Park,    Apt B,    Chicago, IL 60610-1226
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
12024153  ##+Nicole Fulk,   13460 Tenny Rd,   Mount Sterling, OH 43143-9534
12024158  ##+Nicole Griffin,   3500 Windmeadows Blvd,   Apt. 44,   Gainesville, FL 32608-9421
12024164  ##+Nicole Johnson,   26512 Mirar Vista,   Mission Viejo, CA 92692-3945
12024165  ##+Nicole Kavanaugh,   377 NW 104th Avenue,   Coral Springs, FL 33071-6835
12024168  ##+Nicole Kincaid,   12176 Morton Marathon Rd,   Forest, MS 39074-5617
12024172  ##+Nicole Macaluso,   6021 Brambleberry Way,   Raleigh, NC 27616-6617
12024199  ##+Nicole Walters,   6688 S. Killarney Ct.,   Aurora, CO 80016-1121
12024207  ##+Nidhi Jetley,   12760 Caswell Ave,   #104,   Los Angeles, CA 90066-4798
12024210  ##+Nikki Lee,   10859 Fruitland Drive,   Apt 1,   Studio City, CA 91604-3539
12024219  ##+Nima Parikh,   11707 West 85th Place,   Arvada, CO 80005-5123
12024220  ##+Nina Abaya,   552 Greystone Lane D2,   Wheeling, IL 60090-2346
12024221  ##+Nina Alberto,   7 Harrison Ave,   South Walpole, MA 02071-1116
12024234  ##+Nitya Oberoi,   150 Old Bergen Rd,   Jersey City, NJ 07305-2521
12024237  ##+Niurka Maldonado,   33 Teaneck Road,   Ridgefield Park, NJ 07660-2303
12024243  ##+Noelle Haring,   12 Jennifer Drive,   Kutztown, PA 19530-8320
12024249  ##+Nora Coombs,   N15W26525 Tall Reeds Ln F,   Pewaukee, WI 53072-6656
12024250  ##+Nora Gharbidian,   19106 Vista Grande Way,   Northridge, CA 91326-1231
12024266  ##+Nurcan Unal,   45 Wall St Apt:1114,   New York, NY 10005-1942
12024275  ##+Olga Fridlyand,   301 Oak Grove St #205,   Minneapolis, MN 55403-4013
12024278  ##+Olga Lah,   3170 Oak Rd.,   Apt 123,   Walnut Creek, CA 94597-7729
12024289  ##+Ololade Jinadu,   9405 S Albany Ave,   Evergreen Park, IL 60805-2437
12024293  ##+Omar Lateef,   1300 W. Fillmore St # 3,   Chicago, IL 60607-4807
12024299  ##+Orly Stahl,   501 N East Park Ln,   Columbia, MO 65201-7056
12024300  ##+Oscar Garcia,   1720 East D St #13F,   Ontario, CA 91764-5489
12024335  ##+PAMELA MALANTONIO,   1401 WALNUT RIDGE,   POTTSTOWN, PA 19464-3064
12024450  ##+PATRICIA KISSINGER,   11424 TRAILS NORTH DRIVE,   FORT WAYNE, IN 46845-1315
12024593  ##+PAULA HILTIBIDAL,   9655 BARLOW RD,   FORT BELVOIR, VA 22060-2220
12024646  ##+PERI SCHAEFFER,   128 MADISON AVE #2NR,   NEW YORK, NY 10016-7022
12024648  ##+PERRINE RENARD,   397 CUMBERLAND STREET,   BROOKLYN, NY 11238-1511
12024308  ##+Paige Carlin,   125 W. 3rd Street,   Apt. 3A,   New York, NY 10012-0209
12024311  ##+Paige McDuffie,   1722 Loop Rd,   Vidalia, GA 30474-8527
12024312  ##+Paige Robbins,   2271 Bramsley Place,   Duluth, GA 30097-4338
12024313  ##+Paige Thomas,   19431 Rue de Valore,   Unit 5G,   Foothill Ranch, CA 92610-2308
12024314  ##+Pakinee Aroonlarp,   9204 Bergenwood Avenue,   North Bergen, NJ 07047-5316
12024317  ##+Pam DeVincentis,   834 Nutmeg Lane,   Findlay, OH 45840-7423
12024319  ##+Pam Simpson,   5720 SW Westport Circle,   Topeka, KS 66614-6507
12024330  ##+Pamela Cox,   1922 Lakes Edge Drive,   Newburgh, IN 47630-8020
12024333  ##+Pamela Kulisek,   109 Salinas Ct,   Summerville, SC 29483-8430
12024341  ##+Pamela Blumer,   49 Manor Drive,   Marlboro, NJ 07746-1972
12024350  ##+Pamela Hunter,   13542 Wyandotte Street,   Van Nuys, CA 91405-2854
12024355  ##+Pamela McCormick,   32865 Calle San Marcos,   San Juan Capistrano, CA 92675-4434
12024360  ##+Pamela Russell,   227 Adobe Creek Lane,   Oakdale, CA 95361-9663
12024362  ##+Pamela Schrader,   2134 South Green,   Wichita, KS 67211-5511
12024364  ##+Pamela Uribe,   8380 Sunset Trail Place,   Unit H,   Rancho Cucamonga, CA 91730-6924
12024368  ##+Pamela Zydek,   15602 E Sunburst Dr,   Fountain Hills, AZ 85268-4920
12024369  ##+Pamella Voss,   314 W. Sixth Street,   PO Box 234,   Wilton, IA 52778-0234
12024378  ##+Pascalle Schoonderwoerd,   312 Greenbriar east,   Richland, WA 99352-9622
12024396  ##+Patrice Crier,   6726 Nicecrest Drive,   Richmond, TX 77407-2975
12024416  ##+Patricia A. Randolph,   2714 Middle Neck Rd,   Odenton, MD 21113-1595
12024420  ##+Patricia Asaro,   1511 Shirley Ct.,   Lake Worth, FL 33461-6016
12024431  ##+Patricia Cristobal,   3565 Mission St. Apt B,   San Francisco, CA 94110-5434
12024433  ##+Patricia Dell,   7836 Clinard Farms Road,   High Point, NC 27265-9104
12024437  ##+Patricia Finch,   306 Cattlemans Cir,   McDonough, GA 30252-7190
12024440  ##+Patricia Gardiner,   8 Lincoln Street,   Apt. 111,   North Easton, MA 02356-1724
12024458  ##+Patricia McCallister,   3861 Spring Lakes Blvd.,   Atwater, OH 44201-9362
12024466  ##+Patricia Shults,   2305 W Persimmon Circle,   Olathe, KS 66061-5091
12024469  ##+Patricia Thomson,   12044 Caminito Ryone,   San Diego, CA 92128-3365
12024480  ##+Patrick Riley,   8129 1/2 Blackburn Avenue,   Los Angeles, CA 90048-4423
12024482  ##+Patrick Baxter,   28 Grandview Ave.,   Watertown, MA 02472-1790
12024494  ##+Patrick Hayward,   18 Lockewood Lane,   East Windsor, NJ 08520-2826
12024497  ##+Patrick Jorgensen,   1892 Melrose Plantation Drive,   Jacksonville, FL 32223-5504
12024500  ##+Patrick Kennard,   3378 Kelly Lane Ext,   Roanoke, VA 24018-5084
12024502  ##+Patrick McCrea,   6272 Stardust Dr S,   Watauga, TX 76148-3234
12024503  ##+Patrick Mullen,   941 Winners Cup Court,   Naperville, IL 60565-3214
12024518  ##+Patty Buchholz,   1423 Verbena Street,   Denver, CO 80220-3428
12024519  ##+Patty Coatney,   403 Bozeman Trail,   Edmond, OK 73003-2188
12024526  ##+Paul Jarrett,   235 E 95th St # 5A,   New York, NY 10128-4015
12024527  ##+Paul Lima,   13211 Vanowen Street, #6,   North Hollywood, CA 91605-4584
12024529  ##+Paul Piergentile,   420 Highland Ave Apt 16,   Palisades Park, NJ 07650-1385
12024534  ##+Paul Bernacki,   2445 Leyden,   River Grove, IL 60171-1839
12024538  ##+Paul Doerr,   35 Winthrop St. #2,   Melrose, MA 02176-3121
12024545  ##+Paul Gavriani,   350 West 42nd Street,   #59E,   New York, NY 10036-6964
12024552  ##+Paul McAuliffe,   1412 Parkside Dr.,   Evansville, IN 47714-2752
12024555  ##+Paul Nakatsuka,   11947 Nebraska Ave #3,   Los Angeles, CA 90025-3838
12024557  ##+Paul O'Donnell,   300 Pratt Street,   Fairfield, CT 06824-6486
12024559  ##+Paul Piechocki,   14220 Crystal Key Pl,   Orlando, FL 32824-5201
12024562  ##+Paul Russell,   12405 NE 112th St,   Kirkland, WA 98033-4613
12024577  ##+Paula MacKinnon,   36 Blackmer Rd,   Sudbury, MA 01776-3104
12024595  ##+Paula Kones,   404 Raymond St.,   Clermont, FL 34715-7463
```

```
***** BYPASSED RECIPIENTS (continued) *****
12024606  ##+Paula Schultz,    8519 Reisling Ave.,    Wilmington, NC 28411-9793
12024616  ##+Payal Patel,    4N277 6th AVE,    Addison, IL 60101-2270
12024626  ##+Peggy Gunnoe,    9305 318th Place N.E.,    Carnation, WA 98014-9741
12024628  ##+Peggy Morrow,    4625 Liberty Road,    Greensboro, NC 27406-8662
12024642  ##+Penny Manship,    1321 Wellesley Ave., #1,    Los Angeles, CA 90025-2077
12024645  ##+Percival Bright,    191 Presidential Blvd. 506,    Bala Cynwyd, PA 19004-1225
12024649  ##+Pete Luepke,    18439 N. 12th Way,    Phoenix, AZ 85022-1235
12024656  ##+Peter Galloway,    822 Tenth Avenue,    Apt. 8,    New York, NY 10019-5086
12024658  ##+Peter Gato,    324 Shore Drive A-2,    Highlands, NJ 07732-1201
12024659  ##+Peter Golenia,    8447 Amherst Valley St.,    Las Vegas, NV 89123-2474
12024665  ##+Peter Lawson,    10 Westboro Road,    Floor One,    North Grafton, MA 01536-1430
12024674  ##+Peter Todd,    40 River Road #12L,    New York, NY 10044-1140
12024677  ##+Petri Hattula,    620 N Coppell Rd Apt.4204,    Coppell, TX 75019-2055
12024686  ##+Philip Greer,    7206 Gray Heights Court,    Alexandria, VA 22315-3452
12024689  ##+Philip Manzelli,    79B Broadmeadow St.,    Apt. 7,    Marlborough, MA 01752-3416
12024706  ##+Phire Dawson,    1143 North Formosa Ave #5,    West Hollywood, CA 90046-5833
12024713  ##+Phyllis Lanzilotta,    6303 Leonard Street,    Philadelphia, PA 19149-2920
12024715  ##+Phyllis Rosen,    14 Rochambeau Rd,    Scarsdale, NY 10583-4318
12024726  ##+Piret Aava,    155 east 23rd street, #501,    new york, NY 10010-3795
12024733  ##+Pratibha Sharma,    1903 Pointe Lane,    Apt 303,    Ann Arbor, MI 48105-2163
12024734  ##+Preetham Gowda,    444 Chatham Park Dr,    Apt 2c,    Pittsburgh, PA 15220-2325
12024735  ##+Preetham Gowda,    444 Chatham Park Dr,    Pittsburgh, PA 15220-2325
12024737  ##+Princess Castillo,    12838 ABALONE WAY,    HOUSTON, TX 77044-1515
12024740  ##+Priscilla Nelms,    316 Villas Ridge Dr,    Lithia Springs, GA 30122-6831
12024743  ##+Priya Chandrasekaran,    12720 NE 97th PL,    Kirkland, WA 98033-5200
12024745  ##+Priya Raman,    425 Benjamin Dr.,    Apt 407,    Hawthorn Woods, IL 60061-4314
12024746  ##+Purva Rawal,    1433 S St. NW#1,    Washington, DC 20009-7842
12024754  ##+Qym Miller,    67 Maynard St,    Roslindale, MA 02131-4641
12024758  ##+R. Dean Boyd Jr.,    3921 Langley Court, N.W. Apt B-566,    Washington, DC 20016-5531
12024986  ##+RENAE MOOSE,    1019 E. BROADWAY RD.,    TEMPE, AZ 85282-1503
12025155  ##+RJ Crews,    3131 SE Lexington Lakes Drive,    #102,    Stuart, FL 34994-5776
12025252  ##+ROBERT ZIMMERMAN,    250 EAST 87TH ST APT 7C,    NEW YORK, NY 10128-3119
12024761  ##+Rachael Boesch,    903 5th Ave,    Grafton, WI 53024-1311
12024762  ##+Rachael Darmanin,    416 West 23rd St,    Apt 5C,    New YOrk, NY 10011-2133
12024764  ##+Rachael Dorin,    21 West Street,    #26E,    New York, NY 10006-2933
12024768  ##+Rachal Solomon,    2104 S. Cypress Bend Dr.,    Apt 303,    Pompano Beach, FL 33069-4443
12024770  ##+Rachel Gross,    2809 Boston St,    Unit 150,    Baltimore, MD 21224-4845
12024771  ##+Rachel Jimenez,    1515 S. Prairie Ave, #515,    Chicago, IL 60605-3152
12024779  ##+Rachel Chibnik,    224 Sullivan St.,    Apt. C34,    New York, NY 10012-1553
12024781  ##+Rachel DiFiore,    287 Elm Street,    Apt A24,    Windsor Locks, CT 06096-2217
12024788  ##+Rachel Hartsfield,    430 Ravenswood Avenue,    Apartment 6,    Menlo Park, CA 94025-3433
12024790  ##+Rachel Hidahl,    22501 Del Valle St. #104,    Woodland Hills, CA 91364-1439
12024794  ##+Rachel Klausner,    227 carmita ave,    rutherford, NJ 07070-1654
12024796  ##+Rachel Lively,    24 Pinehurst Rd,    East Falmouth, MA 02536-4637
12024800  ##+Rachel Munsen,    15219 Clydelle Ave,    San Jose, CA 95124-5304
12024806  ##+Rachel Ramsey,    26 Hamaker Road,    Manheim, PA 17545-8283
12024810  ##+Rachel Schutt,    514 W. 114th Streeet,    Apt 1A,    New York, NY 10025-7806
12024814  ##+Rachel Ulrich,    50 Lancaster Ave,    Apt A,    Ephrata, PA 17522-1747
12024816  ##+Rachelle Barimany,    1530 North Key Blvd,    #126,    Arlington, VA 22209-1557
12024818  ##+Rachelle Blair,    6862 Independence Ct.,    Arvada, CO 80004-1667
12024820  ##+Rachelle Rushing,    5809 Pembroke Avenue,    Bakersfield, CA 93308-4020
12024827  ##+Raeshele Clifton,    1 Cassia Court,    Columbia, SC 29209-4226
12024828  ##+Raghuram Ramesh,    430, Chatham Park Dr,    APT 2B,    Pittsburgh, PA 15220-2304
12024831  ##+Rajashekar Mandali,    45 Wexford Dr,    North Wales, PA 19454-4022
12024835  ##+Rajesh Krishnan,    119 Sangdragon Way,    Hayward, CA 94544-3550
12024836  ##+Rajiv Doshi,    255 King St.,    Apt 1105,    San Francisco, CA 94107-5405
12024838  ##+Rakhi Patel,    2626 North Lakeview Avenue,    Unit 4201,    Chicago, IL 60614-1832
12024847  ##+Ramon E. Rodriguez,    922 S. George Mason Drive,    Arlington, VA 22204-1557
12024852  ##+Randa Stephenson,    3947 Clover Lane,    Dallas, TX 75220-3703
12024856  ##+Randall Peck,    5110 Leatherback Road,    Woodbridge, VA 22193-5834
12024869  ##+Ranelle Coffey,    122 Los Colinas,    Spring Branch, TX 78070-5982
12024870  ##+Raphael NGouan,    3600 Data Dr,    Apt #596,    Rancho Cordova, CA 95670-7941
12024878  ##+Rati Mishra,    1390 Alder Lake Court,    San Jose, CA 95131-3545
12024880  ##+Ravi Tharani,    1137 N. Central Ave #1306,    Glendale, CA 91202-3678
12024888  ##+Raymi Smith,    420 Lombardy Blvd.,    Brightwaters, NY 11718-1008
12024903  ##+Rebecca Obrinsky,    1824 Newfield Ave.,    Stamford, CT 06903-5128
12024905  ##+Rebecca A. Springer,    1618 Fieldstone Drive South,    Shorewood, IL 60404-8176
12024907  ##+Rebecca Avenell,    175 North Beacon St,    Anagnos Cottage,    Watertown, MA 02472-2751
12024920  ##+Rebecca Czajkowski,    575 Beau Drive,    Des Plaines, IL 60016-2577
12024928  ##+Rebecca Fussman,    3200 Landover Street,    Alexandria, VA 22305-1907
12024930  ##+Rebecca Gostin,    252 East 77 Street #17,    New York, NY 10075-2179
12024932  ##+Rebecca Hebding,    15009 S.W. 140 Court,    Miami, FL 33186-5725
12024936  ##+Rebecca Jelinski,    2223 S. Shaun Dr.,    Apt. 103,    Mundelein, IL 60060-4389
12024938  ##+Rebecca Kaplon,    801 S. Euclid,    #1A,    Oak Park, IL 60304-1222
12024944  ##+Rebecca McClish,    PO Box 742,    Helendale, CA 92342-0742
12024949  ##+Rebecca Polleson-Jones,    3744 Countryside Rd,    Sarasota, FL 34233-2135
12024962  ##+Rebekah Bundgaard,    1616 Ne 51st Court,    Pompano Beach, FL 33064-5647
12024963  ##+Rebekah Kollar,    3710 W. Temperance Rd.,    Lambertville, MI 48144-9798
12024972  ##+Regina Cyrus,    322 4th Street,    Luling, LA 70070-4162
```

District/off: 0752-1          User: mjerdine          Page 169 of 178          Date Rcvd: Oct 11, 2011
                             Form ID: pdf006           Total Noticed: 10843

```
            ***** BYPASSED RECIPIENTS (continued) *****
12024974   ##+Regina Knapik,    4815 Kenmore Avenue,    Parma, OH 44134-2451
12024976   ##+Reginald Carney,    7024 Glacier Dr.,    Dallas, TX 75227-1764
12024985   ##+Remy Dardani,    267 Water St,    #2,    Perth Amboy, NJ 08861-4436
12024989   ##+Renarda Brisbon,    3007 Woodrow Drive,    Killeen, TX 76549-3000
12024993   ##+Rene Martel,    246 Park Crest,    Newport Coast, CA 92657-1099
12025003   ##+Renee Hesser,    9370 N Moon View Pl,    Tucson, AZ 85742-1110
12025007   ##+Renee O'Neal,    48 Lisa Lane,    Conshohocken, PA 19428-2137
12025008   ##+Renee Rivera,    8 Edgartown Street,    Ladera Ranch, CA 92694-1006
12025018   ##+Rheaana Guess,    933 w van buren #703,    Chicago, IL 60607-3595
12025022   ##+Rhiannon Angeles,    1794 West 12 Street,    Brooklyn, NY 11223-1101
12025024   ##+Rhiannon Houch,    2010 E Cienega Ave #D,    Covina, CA 91724-1780
12025026   ##+Rhoda Mae Ocubillo,    14501 Cerise Ave,    Apt 41,    Hawthorne, CA 90250-9002
12025029   ##+Rhonda Aja,    11500 S. Ramblewood Dr.,    Cedar, MI 49621-8633
12025039   ##+Rhonda Planes,    937 Lord Nelson Blvd,    Jacksonville, FL 32218-6755
12025046   ##+Rich Kubu,    PO Box 2810,    USMA,    West Point, NY 10997-2810
12025049   ##+Richard Chapo,    7321 Alicante Road,    Apt B,    Carlsbad, CA 92009-6231
12025056   ##+Richard Mendoza,    12940 Burbank Blvd. #7,    Sherman Oaks, CA 91401-5408
12025063   ##+Richard Best,    7109 Steeplechase Ct.,    Kalamazoo, MI 49009-8570
12025068   ##+Richard C. Lorenzo,    208 Gelston Avenue, D5,    Brooklyn, NY 11209-7049
12025076   ##+Richard Fernandez,    459 S Washington Street,    Elmhurst, IL 60126-3939
12025085   ##+Richard Hawley,    3228 William Styron Sq,    Newport News, VA 23606-2892
12025088   ##+Richard Keyes,    289 Summit House,    West Chester, PA 19382-6547
12025091   ##+Richard Lombardo,    170 St Johns Pl, #3,    Brooklyn, NY 11217-3438
12025104   ##+Richard Stevenson,    1531 Sixth Street,    Apt. 401,    Santa Monica, CA 90401-2536
12025113   ##+Rick Barnett,    305 Greenview Ridge,    Duncan, SC 29334-9244
12025115   ##+Rick Lewis,    115 W. Stratford Avenue,    Lansdowne, PA 19050-1801
12025129   ##+Rilla Hamilton,    1616 Old Trail Dr.,    Crozet, VA 22932-3342
12025131   ##+Rimani Kelsey,    1150 Abercorn Drive,    Atlatna, GA 30331-7515
12025149   ##+Rita V Nash,    3704 Lanter Ridge Lane,    Chattanooga, TN 37421-1211
12025152   ##+Riva Chase,    3116 Gates Court,    Morris Plains, NJ 07950-3473
12025153   ##+Rivka Razon,    1919 Van Buren Street,    #107A,    Hollywood, FL 33020-7812
12025157   ##+Rob Durocher,    23 Commonwealth Avenue,    Dedham, MA 02026-1403
12025171   ##+Robert Rue,    945 Doubles Dr,    Unit 201,    Santa Rosa, CA 95407-2544
12025173   ##+Robert Barski,    17839 Paxton Ave,    Lansing, IL 60438-1519
12025194   ##+Robert Heffel,    4991 Arcadia Drive,    Santa Rosa, CA 95401-5619
12025195   ##+Robert Henderson,    182A Central Avenue,    Englewood, NJ 07631-2267
12025202   ##+Robert J. Nieto,    125 Ce-Lee Drive,    Huntsville, AL 35806-2601
12025214   ##+Robert Loewenstein,    7549 Vista Rio,    Highland, CA 92346-5954
12025219   ##+Robert Messinger,    687 N. High St. #3H,    Columbus, OH 43215-1591
12025229   ##+Robert Scammon,    6 Pinevale Ave,    Burlington, MA 01803-2908
12025239   ##+Robert Thurston,    328 Chesdale Ct.,    Williamsburg, VA 23188-1590
12025253   ##+Roberta Abendschein,    15 Rebecca Lane,    Hanover, PA 17331-9763
12025265   ##+Roberto dela Cruz,    812 Ball St,    Galveston, TX 77550-5136
12025269   ##+Robin Nelson,    21608 Liberty St.,    Unit 910,    Lexington Park, MD 20653-1338
12025270   ##+Robin Patton,    4475 49th St #104,    San Diego, CA 92115-4621
12025282   ##+Robin Frey,    21 East Street,    Bethlehem, CT 06751-1821
12025285   ##+Robin Jones,    7086 Obrien Road,    Rome, NY 13440-1121
12025290   ##+Robin Moeller,    1125 Garnet Blvd,    Detroit Lakes, MN 56501-2721
12025295   ##+Robin Sweet,    6302 Marquita Ave,    Dallas, TX 75214-3326
12025307   ##+Robyn Osborn,    8721 Geren Road,    Silver Spring, MD 20901-4025
12025315   ##+Rocio Macia,    28501 Botorrita,    Mission Viejo, CA 92692-2232
12025317   ##+Roderick Wilkin,    30 Roby Road,    Nashua, NH 03064-1731
12025321   ##+Roger Alves,    132 N 19th St,    kenilworth, NJ 07033-1241
12025322   ##+Roger Baker,    1021 Telegraph Woods Dr.,    Glen Allen, VA 23060-3869
12025326   ##+Roger Ma,    235 W. 48th Street,    Apt. 26D,    New York, NY 10036-1428
12025331   ##+Rohit Tandon,    400 North LaSalle,    Apt. 2811,    Chicago, IL 60654-8531
12025332   ##+Roland Lipp,    3230 Crescent Knoll Drive,    Matthews, NC 28105-2449
12025337   ##+Ron Hayes,    5161 S Flower St,    Littleton, CO 80123-2168
12025338   ##+Ron Espinal,    5805 S. Dorchester #3C,    Chicago, IL 60637-1771
12025343   ##+Rona Kipper,    30582 Marbella Vista,    San Juan Capistrano, CA 92675-1719
12025363   ##+Ronette Adams,    378 Baldwin Ave,    Unit 3S,    Jersey City, NJ 07306-1687
12025364   ##+Ronnie Cuadro,    3125 W Fullerton Avenue,    Unit 203,    Chicago, IL 60647-6959
12025371   ##+Rosa Vasquez,    3467 Wallnut #B,    Huntington Park, CA 90255-5863
12025375   ##+Rosalie Golondrina,    380 Lake Merced Blvd,    apt 8,    Daly City, CA 94015-3131
12025380   ##+Rosalinda Padron,    1156 Star Meadow Drive,    Kyle, TX 78640-5525
12025390   ##+RoseAnn Stein,    987 Adams Ave,    Franklin Square, NY 11010-2212
12025396   ##+Rosemarie Moran,    386 Larchmond Avenue,    Trevose, PA 19053-4202
12025397   ##+Rosemarie Varner,    3709 Single Leaf Circle,    High Point, NC 27265-9453
12025407   ##+Rosemary Bobay,    5507 Blvd. East,    West New york, NJ 07093-3510
12025417   ##+Roshan Patel,    214 Chaucer Ct.,    Willowbrook, IL 60527-5407
12025422   ##+Ross Laird,    71 9th Ave #1,    San Mateo, CA 94401-4354
12025426   ##+Roxanne Henriques,    324 Post Ave 5D,    Westbury, NY 11590-2205
12025431   ##+Ruchi Agarwal,    534 Oakland Ave,    Charlotte, NC 28204-2320
12025432   ##+Rudyard Ducanes,    1115 N Winchester Ave. #2,    Chicago, IL 60622-7880
12025434   ##+Runjit Chandra,    1205 Alps Dr.,    Mclean, VA 22102-1550
12025448   ##+Russell Swagart,    1000 N. Hancock Ave.,    Apt. 1,    Los Angeles, CA 90069-4564
12025450   ##+Russian Kurtz,    841 West 1st St. APT. 4,    Hazleton, PA 18201-4865
12025461   ##+Ryan Jayes,    6015 Highland ln,    Lakewood, IL 60014-4825
12025462   ##+Ryan Mostafa,    22 River Terrace Apt #1F,    NY, NY 10282-1142
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
12025463  ##+Ryan Sajac,   146 W 133rd St Apt 3.,   New York, NY 10030-3302
12025464  ##+Ryan Smith,   1609 Hillmeade Drive,   Nashville, TN 37221-2247
12025465  ##+Ryan Smith,   6585 sloping meadow ct,   San Jose, CA 95135-1638
12025467  ##+Ryan Bartlett,   9844 Spire Lane,   Plano, TX 75025-6573
12025474  ##+Ryan Carroll,   921 N. W. 52nd,   Unit A,   Seattle, WA 98107-3657
12025485  ##+Ryan Kilian,   10944 Palms Blvd,   #4,   Los Angeles, CA 90034-6123
12025487  ##+Ryan Nichter,   P.O. box 864,   Nashville, IN 47448-0864
12025492  ##+Ryan Rogers,   3921 N. Pine Grove St.,   Chicago, IL 60613-3391
12025495  ##+Ryan Taylor,   12106 saint james dr,   conyers, GA 30094-1209
12025502  ##+S Meredith Brown,   2000 S. Eads St.,   #327,   Arlington, VA 22202-3147
12025530  ##++SALLY HAGEN,   25867 LAKE RUN DR,   WARRENTON MO 63383-6543
          (address filed with court:  Sally Hagen,   507 Lake Run Drive,   Warrenton, MO 63383)
12025939  ##+SHARI JOHNSTON,   3540 Castlegate wynd,   lexington, KY 40502-7701
12026181  ##+SOLEDAD GALVEZ,   9554 TELEGRAPH RD. #23,   DOWNEY, CA 90240-2499
12026426  ##+STEVE LIMA,   382 ENTRADA,   SOLEDAD, CA 93960-3410
12025506  ##+Sabina Fishkin,   10101 67 Drive,   Apt 1A,   Forest Hills, NY 11375-2701
12025510  ##+Sabrina Ruggles,   1074 Marston Road,   Whitinsville, MA 01588-1083
12025512  ##+Sachiko Nakanishi,   28051 Via Machado,   Mission Viejo, CA 92692-1728
12025516  ##+Sadie Cole,   4907 Glen Eagle Dr.,   Tuscaloosa, AL 35406-2924
12025520  ##+Saleena Berlin,   3130 Chimney Ridge West,   Snellville, GA 30078-2720
12025522  ##+Sallie Warminski,   800 S. Steele,   P.O.Box 832,   White Deer, TX 79097-0832
12025537  ##+Sally Reid,   207 West Park Ave.,   Greenville, SC 29601-1515
12025547  ##+Sam Carnahan,   104 Mountainview Ave,   Nutley, NJ 07110-2233
12025554  ##+Samantha Kasinger,   1400 Ridge Ave,   Apt# A-310,   Reading, PA 19607-1419
12025558  ##+Samantha Chew,   1244 Reed Lane,   Kintnersville, PA 18930-9403
12025559  ##+Samantha Cohn,   205 East 95th Street, Apt. 17C,   New York, NY 10128-4069
12025563  ##+Samantha Kubeck,   500 Lake Avenue,   Bristol, CT 06010-7331
12025567  ##+Samantha Meagher,   211 12th Street Apt. D,   Huntington Beach, CA 92648-4838
12025573  ##+Samantha Rentner,   2453 Chelsea Place, #1,   Santa Monica, CA 90404-2027
12025575  ##+Samantha Rivera,   247 S. Pickett #402,   Alexandria, VA 22304-4723
12025584  ##+Samit Desai,   908 Stone Gate Blvd.,   Elkton, MD 21921-4076
12025599  ##+Sandra Schafbuch,   400 E South Water St. #3212,   Chicago, IL 60601-4073
12025600  ##+Sandra Spoor,   9238 N Polk Ave,   Portland, MA 97203-2322
12025606  ##+Sandra Benjamin,   420 S. Catalina Ave. #220,   Redondo Beach, CA 90277-3760
12025612  ##+Sandra Davern,   PO Box 261,   N Springfield, VT 05150-0261
12025613  ##+Sandra Emanuel,   5376 Scenic Ave,   Livermore, CA 94551-1223
12025617  ##+Sandra G. Senter,   707 Treepark Circle,   Flowery Branch, GA 30542-2847
12025621  ##+Sandra Hobbs,   8573 East Krail Street,   Scottsdale, AZ 85250-4932
12025631  ##+Sandra Rausch,   31 Kaloaloa Way,   Unit 5D,   Wailuku, HI 96793-3129
12025636  ##+Sandra Uchida,   2325 Ozark Plateau Dr,   Henderson, NV 89044-0105
12025642  ##+Sandy Pearson,   121 Corry Avenue,   Lancaster, PA 17601-3933
12025643  ##+Sandy Staudigl,   1404 Calibre Springs Way,   Atlanta, GA 30342-1897
12025650  ##+Santina Vance,   148 Red Gate Lakes Dr.,   Canton, GA 30115-7514
12025655  ##+Sara Beloate,   4265 Copper Spring Road,   Springville, TN 38256-5430
12025659  ##+Sara Frank-Hepfer,   910 W. Barnes Ave.,   Lansing, MI 48910-1306
12025667  ##+Sara Klein,   1605 16th Street NW,   Apt 4,   Washington, DE 20009-3006
12025671  ##+Sara Messer,   5665 Arapaho,   apt 332,   Dallas, TX 75248-3490
12025672  ##+Sara Miller,   11892 Roxbury Road,   Garden Grove, CA 92840-3645
12025680  ##+Sara Tippett,   4401 Hawk Lane,   Sherman, TX 75092-4239
12025681  ##+Sara Vander Meer,   100 Jay Street,   #8L,   Brooklyn, NY 11201-0008
12025683  ##+Sara Webby,   9 Swallow St.,   APT 2,   South Boston, MA 02127-3276
12025684  ##+Sara Williams,   46 Ketley Place,   Princeton, NJ 08540-6324
12025687  ##+Sarah Gibson,   10706 SW Capitol Hwy.,   #22,   Portland, OR 97219-6873
12025689  ##+Sarah Hager,   6820 Highway 70 South #312,   Nashville, TN 37221-5237
12025694  ##+Sarah Wilkinson,   15821 Leary Way NE,   C130.,   Redmond, WA 98052-4326
12025695  ##+Sarah Adams,   3360 N. Cramer st,   Milwaukee, WI 53211-3008
12025709  ##+Sarah DeFilippis,   417 E 74th Street,   Apt #21,   NY, NY 10021-3950
12025713  ##+Sarah E Weidaw,   1212 N. Wells Street # 1005,   Chicago, IL 60610-5897
12025714  ##+Sarah Fafard,   56 Pointina Rd,   Westbrook, CT 06498-2035
12025716  ##+Sarah Fidler,   65 E Scott St., Apt 12C,   Chicago, IL 60610-5277
12025718  ##+Sarah Fogler,   1629 Jackson St.,   Baltimore, MD 21230-4733
12025723  ##+Sarah Hayes,   2839 West Palmer, #1,   Chicago, IL 60647-2958
12025729  ##+Sarah Johnson,   1000 S. Morgan Dr.,   Moore, OK 73160-7039
12025730  ##+Sarah Jones,   7 Waterwheel Court,   Charlottesville, VA 22902-8774
12025739  ##+Sarah Luter,   581 Stonemont Drive,   Weston, FL 33326-3502
12025743  ##+Sarah Meadows,   16845 Trail View Circle,   Parker, CO 80134-4346
12025749  ##+Sarah Price,   7724 Brookdale Drive,   Raleigh, NC 27616-9720
12025756  ##+Sarah Ries,   1855 Gordon Dr,   Erie, CO 80516-7205
12025759  ##+Sarah Shoemaker,   5975 NW 47th Place,   Coral Springs, FL 33067-2126
12025760  ##+Sarah Stahnke,   435 W. 119th St.,   New York, NY 10027-7110
12025761  ##+Sarah Stone,   1585 Fillmore St #5,   Denver, CO 80206-1522
12025766  ##+Sarah Vernile,   3406 Falcon Court,   Mays Landing, NJ 08330-5504
12025769  ##+Sarah Wotherspoon,   1124 Sutter St.,   Berkeley, CA 94707-2612
12025771  ##+Sarah Yeaney,   212 E 90th St.,   #1WF,   New York, NY 10128-3595
12025774  ##+Sariena Carmichael,   8-i Lincoln Place,   North Brunswick, NJ 08902-4025
12025778  ##+Saritha Pagadala,   368 Bowler Ct.,   Piscataway, NJ 08854-6649
12025784  ##+Sausan Haron,   2535 W. Lincoln Ave #8,   Anaheim, CA 92801-7431
12025785  ##+Sayaka Watanabe,   2608 Nelson Ave Apt D,   Redondo Beach, CA 90278-2623
12025787  ##+Scheherazade Tillet,   1049 N. Marshfield Ave,   Chicago, IL 60622-3839
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
12025791  ##+Scott Andersen,    17 west 73rd St. apt. 1F,   New York, NY 10023-3160
12025793  ##+Scott Azwell,    1602 Beaver Lake Dr.,    Mahomet, IL 61853-3321
12025794  ##+Scott Burton,    2018 Columbia Pike,    Unit 16,   Arlington, VA 22204-4612
12025797  ##+Scott Cohen,    254 garden st,    Cambridge, MA 02138-1233
12025799  ##+Scott Fertitta,    2718 Lake Cove,    Cedar Hill, TX 75104-8245
12025806  ##+Scott Litwack,    336 Center Rd,    Apt 21C,   Vernon, CT 06066-4163
12025808  ##+Scott Miller,    4017 Ivanrest Ave SW,    Grandville, MI 49418-2563
12025813  ##+Scott Pytluk,    828 W. Lakeside Place,    #3N,   Chicago, IL 60640-5100
12025823  ##+Sean Blair,    520 N. Kings Rd. #321,    West Hollywood, CA 90048-6048
12025825  ##+Sean Cullen,    109 Rosedale Ave,    #2,   Manchester, NH 03103-6438
12025826  ##+Sean DeLuca,    6436 Morris Park Road,    philadelphia, PA 19151-2403
12025827  ##+Sean Dempsey,    257 Griffith St,    Apt 2,   Jersey City, NJ 07307-3607
12025832  ##+Sean McQueen,    121 N. 23rd Street,    Purcellville, VA 20132-3021
12025838  ##+Sean Wright,    300 E Evans Street,    p167,   West Chester, PA 19380-2782
12025844  ##+September Williams,    225 West Webster Ave,    Colby, KS 67701-3327
12025848  ##+Seth Glasman,    4040 Westminster Place,    Danville, CA 94506-1274
12025849  ##+Seth Schreier,    1186 West Middle Turnpike,    APT. B2,   Manchester, CT 06040-7914
12025862  ##+Shane Gillespie,    4593 Fleming St,    Philadelphia, PA 19128-4720
12025868  ##+Shane Weaver,    5145 Fort Clark Drive,    Austin, TX 78745-2437
12025869  ##+Shanell Woodery,    13214 Ridgewood Knoll Lane,    Houston, TX 77047-2770
12025872  ##+Shanika Booker,    5050 Wynnefield avenue,    apt 208,   Philadelphia, PA 19131-2330
12025878  ##+Shannon  Albert,    2814 Monroe St.,    Columbia, SC 29205-2550
12025883  ##+Shannon  O'Neal,    13907 Judah Avenue,    Hawthorne, CA 90250-6416
12025889  ##+Shannon Bircher,    93 Fredrick Dr,    Monroe, NY 10950-3041
12025896  ##+Shannon Filippelli,    280 Turkey Hill Road,    Belchertown, MA 01007-9635
12025901  ##+Shannon Hawkins,    7325 Parkwood Circle,    Apt. G,   Dublin, CA 94568-3392
12025903  ##+Shannon Hook,    1021 Universtiy Village,    Salt Lake City, UT 84108-3451
12025908  ##+Shannon Kelley,    10 Milland Drive,    E7,   Mill Valley, CA 94941-4946
12025909  ##+Shannon Kief,    520 S Milton Ae,    Baltimore, MD 21224-3751
12025911  ##+Shannon Lach,    212 Culver Rd,    Rochester, NY 14607-3012
12025912  ##+Shannon Marcotte,    20-16 38th St. 3,    Astoria, NY 11105-1633
12025919  ##+Shannon Santerelli,    4446 East Meadow Land Drive,    Queen Creek, AZ 85140-6574
12025922  ##+Shannon Timmeny,    43105 Binkley Circle,    Leesburg, VA 20176-6411
12025898  ##+Shannon gillis,    140 w san jose ave #206,    fresno, CA 93704-2742
12025928  ##+Shara M Luciano,    3309 W 126th Street,    Cleveland, OH 44111-2544
12025930  ##+Sharad Mansukani,    413 Laurel Creek Blvd,    Moorestown, NJ 08057-3970
12025935  ##+Shari Gomez,    8795 16th Avenue,    Apt. 2,   Brooklyn, NY 11214-5801
12025957  ##+Sharon Clark,    70 La Costa Dr,    Blackwood, NJ 08012-5535
12025968   #+Sharon Geydoshek,    833 Rosemont-Ringoes Road,    P.O. Box 153,   Rosemont, NJ 08556-0153
12025969  ##+Sharon Glancz,    11661 Goshen Avenue, Apartment 302,    Los Angeles, CA 90049-6233
12025979  ##+Sharon Lynch,    5280 N. Ocean drive 12B,    Singer Island, FL 33404-2613
12025983  ##+Sharon Paley,    105 15th Avenue,    Sea Cliff, NY 11579-1507
12025995  ##+Sharon Tiensch,    704 Lindsley Dr,    Apt 2G,   Morristown, NJ 07960-4443
12025997  ##+Sharoni Davis,    425 Washington Ave, SW,    Roanoke, VA 24016-4217
12026004  ##+Shaun Varghese,    9026 Lakes at 610 Dr,    Houston, TX 77054-2400
12026005  ##+Shauna Beres,    511 Newton Rd,    Port Orange, FL 32127-5962
12026006  ##+Shauna Brunner,    1018 Meadowsweet Dr,    Clayton, OH 45315-7720
12026017  ##+Shawn Mackie,    33 Garden Road,    A9,   Plaistow, NH 03865-2973
12026019  ##+Shawn Nicholson,    4830 Nw 74th Place,    Coconut Creek, FL 33073-3534
12026023  ##+Shawniel Bullock,    161 Ellsworth St Apt. 18,    Bridgeport, CT 06605-3171
12026030  ##+Shayne Walker,    1610 White Oak Loop,    Round Rock, TX 78681-2110
12026032  ##+Sheela Agarwal,    320 Alabama St.,    #15,   San Francisco, CA 94110-7414
12026033  ##+Sheena  Simpson,    1635 Gunderson Avenue,    Berwyn, IL 60402-1457
12026035  ##+Sheila  Lund,    P.O. Box 988,    Glen Ellen, CA 95442-0988
12026044  ##+Sheilah  Hurley,    740 Mississippi River Blvd,    #20A,   Saint Paul, MN 55116-1036
12026047  ##+Shelby Palmer,    629 Washington St,    Apt R,   Raleigh, NC 27605-1546
12026061  ##+Shellie Pierce,    3624 Winslow Place North,    Seattle, WA 98103-8758
12026070  ##+Shera Reynolds,    13826 Fairway Hedge,    San Antonio, TX 78217-1621
12026071  ##+Sherald Washington,    2404 Lakepoint Dr,    Keller, TX 76248-8403
12026084  ##+Sherri Prentiss,    240 Little Round Top #315,    Fort Thomas, KY 41075-4416
12026085  ##+Sherri Rehfeld,    2906 Moorcroft Court,    Orlando, FL 32817-1757
12026086  ##+Sherriden Houston,    357 Forest St.,    Methuen, MA 01844-1934
12026087  ##+Sherrie Greenlee,    671 Altamira Circle #107,    Altamonte Springs, FL 32701-4029
12026102  ##+Sherry Zink,    1908 Falls Rd.,    Parkton, MD 21120-9484
12026109  ##+Sheryl Gunderson,    501 Gordon Highlands Rd.,    Glendora, CA 91741-6451
12026111  ##+Sheryl Pieroni,    373 Moreland Avenue, N.E.,    #308,   Atlanta, GA 30307-2061
12026114  ##+Shetal Upadhyay,    1827 Florida Avenue, NW,    Apt 302,   Washington, DC 20009-1744
12026115  ##+Shilpa Jain,    3131 Timmons Lane, Apt # 156,    Houston, TX 77027-5928
12026146  ##+Silfida Archila,    108 Oakview Dr.,    Leesburg, VA 20175-4026
12026153  ##+Simon Gonzalez,    1311 Melanie Lane,    Phenix City, AL 36867-1533
12026155  ##+Simon Bustow,    5440 Marinelli Road,    #439,   Rockville, MD 20852-2522
12026156  ##+Simon Dawson,    8875 Costa Verde Blvd,    APT 1709,   San Diego, CA 92122-6667
12026169  ##+Sireesha Jain,    19 Pittsford Way,    Nanuet, NY 10954-3519
12026177  ##+Sofia Jones,    1618 North Oakley Avenue,    Unit #1N,   Chicago, IL 60647-5392
12026182  ##+Sonal Singh,    2514 Fox Run Drive,    Plainsboro, NJ 08536-2748
12026204  ##+Soraya Gollop,    5350 Amesbury Dr, Apt 408,    Dallas, TX 75206-3407
12026207  ##+Spencer Lee,    17171 Roscoe Boulevard,    Apt. A102,   Northridge, CA 91325-4026
12026210  ##+Spring Lackey,    6128 Anita Street,    Dallas, TX 75214-2611
12026213  ##+Srijana  Angdembey,    2007 Woodside Road,    Apt 5,   Redwood City, CA 94061-3341
```

District/off: 0752-1          User: mjerdine          Page 172 of 178          Date Rcvd: Oct 11, 2011
                              Form ID: pdf006          Total Noticed: 10843

```
            ***** BYPASSED RECIPIENTS (continued) *****
12026214  ##+Srikant Vasan,   2438 Queen Anne Ave N,    Seattle, WA 98109-2020
12026215  ##+Srinadh Komanduri,   758 N. Larrabee St.,    #718,   Chicago, IL 60654-6451
12026217  ##+Sripriya Tiyyagura,   200 west 82nd st,    apt 4W,   new york, NY 10024-5444
12026222  ##+Stacey Rossman,   1032 W. George St. #2,    Chicago, IL 60657-4312
12026229  ##+Stacey Frank,   3105 Norfolk St.,    #18207,   Houston, TX 77098-2918
12026232  ##+Stacey Kemp,   17527 Spyglass Circle,    Dallas, TX 75287-7422
12026235  ##+Stacey Mason,   1448 Doubletree Lane,    Nashville, TN 37217-3426
12026238  ##+Stacey Orred,   2923 campus pointe circle,   gainesville, GA 30504-5885
12026240  ##+Stacey Schmolke,   4547 Hancock Circle,    Oceanside, CA 92056-4906
12026243  ##+Stacey Stout,   RR 1 Box 84,   Dalton, PA 18414-9703
12026244  ##+Stacey Tyrrell,   2191 Ivy Lane,    Chesapeake Beach, MD 20732-4671
12026247  ##+Staci Cannon,   1135 W 13th ST,    Benicia, CA 94510-2402
12026248  ##+Staci Priano,   2001 Maple Circle,    Lansdale, PA 19446-6080
12026252  ##+Stacie Rich,   31 Sunset Drive,    Shelton, CT 06484-4369
12026257  ##+Stacy Brown,   343 Ponmunjom Circle,    Oceanside, CA 92058-8259
12026263  ##+Stacy Bowles,   2222 Carnation Ave.,   Hemet, CA 92545-4752
12026269  ##+Stacy Grobe,   1660 N. Lasalle Street,   Apt. 504,   Chicago, IL 60614-6008
12026280  ##+Stacy Veneziano,   9050A Bassett St.,    Fort Drum, NY 13603-3018
12026282  ##+Stanley T Bruce,   1012 Falls Parc Dr Apt 9,   Sheboygan Falls, WI 53085-3417
12026286  ##+Stefan Green,   2200 Agnew Rd.,   Apt 318,   Santa Clara, CA 95054-1508
12026289  ##+Stefanie A. Barrios,   8800 Hwy 1,   Lockport, LA 70374-4206
12026292  ##+Stefanie Fender,   763 SR 640 Rd.,   Clinton, MO 64735
12026295  ##+Stefanie Salem,   2716 Hilltop Dr.,   Newport Beach, CA 92660-5404
12026296  ##+Stefanie Satchik,   7569 Basswood Drive,   North Royalton, OH 44133-7064
12026298  ##+Stefanie Spink,   321 Main Street,   Sebastian, FL 32958-4275
12026301  ##+Stella Dyer,   1678 Calliandra Road,   Carlsbad, CA 92011-4042
12026306  ##+Stephanie Bowe,   643 18th Avenue,   Menlo Park, CA 94025-2015
12026309  ##+Stephanie Foust,   288 Big Bear Dr,   Melissa, TX 75454-2141
12026311  ##+Stephanie Lorenzo,   64 Driggs Street,   Staten Island, NY 10308-3123
12026315  ##+Stephanie Nunley,   266 Luckenbill Road,   Schuylkill Haven, PA 17972-8832
12026321  ##+Stephanie Reinhart,   657 E. Merrill St.,   Indianapolis, IN 46203-1727
12026326  ##+Stephanie Baker,   39 Chatsworth Pl,   New Rochelle, NY 10801-1314
12026339  ##+Stephanie Janucik,   89 Coleman Street,   Unit 336,   West Haven, CT 06516-7408
12026342  ##+Stephanie L Jones,   725 E Windsor Rd #202,   Glendale, CA 91205-2454
12026346  ##+Stephanie Le,   7164 Mountain Den Ave,   Las Vegas, NV 89179-1210
12026350  ##+Stephanie Minotti,   150-15 29th ave,   Apt 1F,   Flushing, NY 11354-2467
12026351  ##+Stephanie Morales,   3158 W 152nd Street,   Gardena, CA 90249-4002
12026359  ##+Stephanie Schaeffer,   126 Powerline Rd,   Boyertown, PA 19512-8008
12026360  ##+Stephanie Schwartz,   173 W. 107th St. Apt. 8A,   New York, NY 10025-3127
12026370  ##+Stephanie Windemuth,   2379 Fullercreek Road,   Chino Hilss, CA 91709-4344
12026371  ##+Stephanie Witkowski,   25218 South Center ST,   Channahon, IL 60410-5006
12026375  ##+Stephen Brown,   9 Allgrove Lane,   Wilmington, MA 01887-2157
12026377  ##+Stephen Scheez,   637 Washington Blvd,   Balimore, MD 21230-2210
12026379  ##+Stephen Andrews,   6015 Meadowcrest Drive,   Dallas, TX 75230-2905
12026386  ##+Stephen Ghio,   87 Peacock Dr,   San Rafael, CA 94901-1511
12026389  ##+Stephen Hornik,   304 Orchard Ave,   Oswego, IL 60543-8868
12026393  ##+Stephen Larson,   15430 N 15th Street,   Lutz, FL 33549-3519
12026395  ##+Stephen Luchs,   6801 Bay Parkway,   Apt. 11 C,   Brooklyn, NY 11204-5503
12026397  ##+Stephen Maier,   350 Hwy 101,   Beaufort, NC 28516-8634
12026402  ##+Stephen P Fine,   PO Box 291876,   Kerrville, TX 78029-1876
12026405  ##+Stephen Smith,   514 That Way #1424,   Lake Jackson, TX 77566-4288
12026414  ##+Steve Anderson,   PO BOX 4329,   Cedar Hill, TX 75106-4329
12026432  ##+Steve Snowman,   7814 adelphi rd,   Adelphi, MD 20783-1848
12026433  ##+Steve Wolfe,   6255 N State Rd 3,   Hartford City, IN 47348-9227
12026454  ##+Steven Kirsh,   1230 Castro Street,   San Francisco, CA 94114-3232
12026455  ##+Steven Lasota,   235 Riverview Place #3L,   Cliffside Park, NJ 07010-1150
12026460  ##+Steven Norris,   2001 Spark Court,   Baltimore, MD 21231-2705
12026461  ##+Steven Passafaro,   7 Garfield Steet,   Apt. 2,   Foxboro, MA 02035-1862
12026464  ##+Steven Radoslovich,   20-08 23rd Street,   Astoria, NY 11105-3241
12026469  ##+Steven Williams,   1650 Nottingham Way,   Mountainside, NJ 07092-1349
12026476  ##+Stuart Landow,   8570 Winnipesaukee Way,   Lake Worth, FL 33467-1707
12026480  ##+Suchita Desai,   PO Box 146673,   Boston, MA 02114-0019
12026494  ##+Summer Reeves,   2634 Woodridge Manor Drive,   Houston, TX 77087-2750
12026495  ##+Summer Tallman,   150 Parish Ln #614,   Roanoke, TX 76262-6679
12026500  ##+Sunny Fagalde,   6285 Perry Drive,   Sandy Springs, GA 30328-3013
12026532  ##+Susan Caplan,   310 East 70th St.,   Apt 11P,   New York, NY 10021-8621
12026536  ##+Susan Conway,   604 East Bay Avenue,   Barnegat, NJ 08005-2469
12026537  ##+Susan Corneliuson,   1900 E Ocean Blvd #803,   Long BEach, CA 90802-6134
12026538   #Susan Croy,   79 Brookhaven Drive,   Littleton, CO 80123-6689
12026541  ##+Susan DeStasio,   514 Island Street,   Hamburg, PA 19526-1120
12026561  ##+Susan Kanold,   1225 Winerose Ct.,   Lodi, CA 95242-9157
12026578  ##+Susan Mueller,   1035 E 10th Avenue,   Apt 4,   Denver, CO 80218-2893
12026581  ##+Susan OBrien,   411 Platt Cir,   El Dorado Hills, CA 95762-7314
12026589  ##+Susan Rienow,   325 East 41st St., #905,   New York, NY 10017-5918
12026605  ##+Susan Taigen,   5 Cerrito Place,   Redwood City, CA 94061-3358
12026609  ##+Susan Weatherman,   3116 Swan Creek Rd,   Jonesville, NC 28642-9441
12026585  ##+Susan porter,   3789 Summer Place,   Virginia Beach, VA 23453-2118
12026620  ##+Sushant Rastogi,   1525 E River Terrace,   Minneapolis, MN 55414-3647
12026625  ##+Suzan Brandt,   2614 Buttewoods Drive,   Birmingham, AL 35242-4402
```

District/off: 0752-1          User: mjerdine          Page 173 of 178          Date Rcvd: Oct 11, 2011
                             Form ID: pdf006          Total Noticed: 10843

```
                ***** BYPASSED RECIPIENTS (continued) *****
12026626   ##+Suzanna Gibson,    141 S. 15th Ave.,    Maywood, IL 60153-1205
12026647   ##+Suzanne Macut,    927 River Drive,    Munster, IN 46321-1308
12026655   ##+Suzanne Robinson,    1722 Waterstone Lane,    charleston, SC 29414-5777
12026658   ##+Suzell Cervera,    12831 SW 133 Street,    Miami, FL 33186-6627
12026670   ##+Sydne Hoiness,    16792 Scotsdale Circle,    Hunt. Beach, CA 92647-4937
12026675   ##+Sylvia Johnson,    184 Bellewood Oak Drive,    Tucker, GA 30084-3127
12026743   ##+TAMMY ROYAT,    6423 EMERALD DR,    ROCKLIN, CA 95677-4737
12027056   ##+TINA HATCHEW,    1060 AARON DR APT 711,    DEWITT, MI 48820-7978
12027202   ##+TRACY NELSON,    2101 EAGLEPATH CIRCLE,    HENDERSON, NV 89074-0679
12026701   ##+Tamara Miller,    2880 Friendship School Road,    Anna, IL 62906-3579
12026703   ##+Tamara O'Brian,    1215 Elmhurst Drive,    Richmond, VA 23229-5713
12026706   ##+Tamara Wentworth,    15148 Anchor Way,    Lake Elsinore, CA 92530-5663
12026709   ##+Tamee Meyer,    454 Courtney Circle,    Sugar Grove, IL 60554-9261
12026716   ##+Tamlyn Shusterman,    2101 Chestnut Street,    #1016,    Philadelphia, PA 19103-3121
12026717   ##+Tamlyn Yerkes,    130 watts Street,    1N,    New York, NY 10013-1772
12026731   ##+Tammy Dupal,    1403 Munn Dr.,    Ennis, TX 75119-2223
12026734   ##+Tammy Johnson,    3282 Berger Ave,    Apt D6,    San Diego, CA 92123-1925
12026742   ##+Tammy Price,    16775 Alderidge Ct.,    Riverside, CA 92503-9766
12026745   ##+Tammy Toelle,    5201 Laser Lane,    Plano, TX 75023-5832
12026762   ##+Tanya Popp,    5712 Woodlake Avenue,    Woodland Hills, CA 91367-4201
12026764   ##+Tanya Smith,    4129 Hunters Green Lane NE,    Kennesaw, GA 30144-1798
12026771   ##+Tara Judge,    154 sterling place,    highland, NY 12528-2013
12026775   ##+Tara Nestopoulos,    610 Seminole Ave.,    Absecon, NJ 08201-1630
12026777   ##+Tara Pickell,    11016 Casitas Dr,    Austin, TX 78717-3875
12026780   ##+Tara Richmond,    4700 Whitney Blvd,    Rocklin, CA 95677-2243
12026789   ##+Tarannum Guller,    555 Pierce street, # 1002,    Albany, CA 94706-1003
12026791   ##+Tarikh Gerensie,    5806 Jamestown Rd.,    Hyattsville, MD 20782-3256
12026795   ##+Taryn Lahosky,    6270 Stoneridge Mall Road,    Apt C218,    Pleasanton, CA 94588-3190
12026798   ##+Tashia Didier,    3450 Sawtelle Blvd #329,    Los Angeles, CA 90066-2169
12026805   ##+Taylor Harrell,    1102 S Howeth P.O. Box 1726,    Gainesville, TX 76241-1726
12026806   ##+Taylor Havens,    2006 Ward St.,    Midland, TX 79705-8438
12026811   ##+Tea Trumbic,    1725 17th Street, NW,    Apt 312,    Washington, DC 20009-2421
12026828   ##+Teresa Hardy,    2499 Peachtree Road,    # 102,    Atlanta, GA 30305-4165
12026831   ##+Teresa Herron,    915 Ashbrooke Way,    #735,    Knoxville, TN 37923-6396
12026854   ##+Teri Johnson,    6521 Reflection Dr. #104,    San Diego, CA 92124-3109
12026855   ##+Teri Nguyen,    25636 Mont Pointe,    Lake Forest, CA 92630-5964
12026856   ##+Terianne Fitzgerald,    36 Waite Street,    Malden, MA 02148-4419
12026860   ##+Terra Preston,    390 W 18th Street,    Riviera Beach, FL 33404-6115
12026863   ##+Terri Miller,    5547 N. Lakewood,    1B,    Chicago, IL 60640-1336
12026867   ##+Terri McAlister,    16814 W. 84th St.,    Lenexa, KS 66219-8056
12026873   ##+Terrill Rosado,    P.O. Box 671,    Champlain, NY 12919-0671
12026886   ##+Thao Ngo,    325 North End Ave #3D,    New York, NY 10282-1027
12026894   ##+Theresa Lamb,    156 Kokomo Way,    Seneca, SC 29672-0356
12026898   ##+Theresa Cipriano,    5 Kingsberry Ln.,    Woodstown, NJ 08098-1359
12026904   ##+Theresa Lanzon,    517 Beach 125 Street,    Rockaway Park, NY 11694-1707
12026907   ##+Theresa Sullivan,    2852 W Fitch Ave,    Chicago, IL 60645-2906
12026910   ##+Theresa Yarber,    309 Chesapeake Ridge,    Woodstock, GA 30189-5273
12026913   ##+Therese Young,    1708 The woods Dr.,    Jacksonville, FL 32246-4128
12026914   ##+Thi Tran,    4132 1/2 Toluca Lake Avenue,    Burbank, CA 91505-4030
12026919   ##+Thomas Mixon,    7363 Stuart Ave,    Melbourne Beach, FL 32951-3507
12026923   ##+Thomas Bridgham,    6317 Copper Valley Ct,    Ada, MI 49301-8707
12026926   ##+Thomas Castagna,    649 S. Henderson Rd.,    Apt. A614,    King of Prussia, PA 19406-3570
12026935   ##+Thomas Green,    255 Warren Street,    Apt. 803,    Jersey City, NJ 07302-3706
12026939   ##+Thomas I Hamilton,    2875 Fleetwood Drive,    San Bruno, CA 94066-2628
12026954   ##+Thomas Scherr,    641 E Waterfront Dr Apt 4110,    Munhall, PA 15120-5050
12026958   ##+Thomas Stephens,    2600 South Town Center #2114,    Las Vegas, NV 89135-2079
12026963   ##+Thomas Zambrotta,    74 Donny Brook Dr,    Allendale, NJ 07401-1421
12026965   ##+Thuy Tran,    14460 Grand Ave.,    Omaha, NE 68116-6622
12026972   ##+Tiernan Klunk,    155 Roseland Ave. Apt #11,    Caldwell, NJ 07006-5941
12026976   ##+Tiffany Wilt,    5383 Spring Hill RD,    Grove City, OH 43123-9226
12026977   ##+Tiffany Agnello,    1926 Hilltown Pike,    Apt 1,    Hilltown, PA 18927-9716
12026981   ##+Tiffany Cosman,    4971B Evelynn Drive,    Lafitte, LA 70067-5253
12026990   ##+Tiffany Nejat,    401 East 60th street,    Apt 14 B,    New York, NY 10022-1589
12026992   ##+Tiffany Robinson,    9884 Carrara Circle,    Cypress, CA 90630-6832
12026994    #Tiffany Tang,    419 Shawmont Avenue,    Unit D,    Philadelphia, PA 19128-4044
12026999   ##+Tighe Flatley,    156 Washington St.,    Apt. 2,    Brighton, MA 02135-4324
12027004   ##+Tim Ford,    2803 Wakefield Rd,    Jamison, PA 18929-1261
12027005   ##+Tim Heslin,    13906 Fiji Way, #150,    Marina Del Rey, CA 90292-6930
12027007   ##+Tim Litton,    718 N. Church St.,    Lodi, CA 95240-1210
12027008   ##+Tim Peffly,    713 Chateau Place,    Madera, CA 93637-2953
12027010   ##+Tim Shanahan,    620 Wshington Road,    Lake Forest, IL 60045-2208
12027014   ##+Timothy Guyette,    5599 Coronado Court,    Clayton, CA 94517-2114
12027017   ##+Timothy Murphy,    906 Beechwood Ave,    Cherry Hill, NJ 08002-3404
12027019   ##+Timothy Csontos,    1458 Francisco Street,    # 3,    San Francisco, CA 94123-2247
12027026   ##+Timothy Hill,    15 Indian Lane,    Webster, MA 01570-3618
12027027   ##+Timothy J. Thompson,    210 Berry Parkway,    Park Ridge, IL 60068-4213
12027037   ##+Timothy Symonds,    11721 Eudora Lane,    G, CA 92840-2411
12027038   ##+Timothy Terlaje,    10390 Swift Stream Pl. 308,    Columbia, MD 21044-4867
12027044   ##+Tina Pyznarski,    10853 S. Lyman,    Chicago Ridge, IL 60415-2249
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
12027046  ##+Tina  Wilson,   9373c Bastogne Loop,    Ft. Drum, NY 13603-3103
12027049  ##+Tina Borgioli,   333 Burkhard Avenue,    Mineola, NY 11501-1409
12027052  ##+Tina Cotterill,   125 6th Street NW,    MT. Vernon, IA 52314-1332
12027057  ##+Tina McEntee,   8345 S. Luella,    Chicago, IL 60617-1845
12027067  ##+Tina Syvertsen,   10194 Tree Frog Place,    White Plains, MD 20695-3249
12027070  ##+Tina Wise,   816 Dwight St,    Ypsilanti, MI 48198-3021
12027074  ##+Tisha Kirby,   1902 Devon Dr,    Albany, GA 31721-2984
12027075  ##+Tiziana Mazziotto,   137 Nicoll Street, apt. #3,    New Haven, CT 06511-2621
12027076  ##+Tobi Pomerance,   310 Majestic Cove,    Alpharetta, GA 30004-4566
12027078  ##+Tobie Sizemore,   7912 Blackburn Avenue #8,    Los Angeles, CA 90048-4400
12027079  ##+Todd  DeBasio,   13869 W 57th Street,    Shawnee, KS 66216-5013
12027081  ##+Todd Christensen,   28846 N. Silver Saddle Cir,   Apt 203,    Canyon Country, CA 91387-1781
12027085  ##+Todd Keith,   4130 SW View Point Terrance,   Apt. 8,    Portland, OR 97239-4076
12027091  ##+Todd Rowan,   130 S Canal St,    Unit 404,   Chicago, IL 60606-3904
12027093  ##+Todd Yolish,   609 Coventry Way,    Noblesville, IN 46062-9027
12027094  ##+Toiya Honore,   1357 Riley Drive,    Carrollton, TX 75007-1141
12027106  ##+Tom Torrey,   P O Box 41,    Gypsum, OH 43433-0041
12027109  ##+Tomas Ponce De Leon,   3000 SW 3rd Ave # 606,    Miami, FL 33129-2781
12027117  ##+Toni Fletcher,   219 E. Kochheiser Rd,    Bellville, OH 44813-9293
12027121  ##+Toni Evans,   7401 Millport Drive,    Roseville, CA 95678-2916
12027133  ##+Tony Dixon,   440 Misty Lane,    Lewisville, TX 75067-6251
12027137  ##+Tonya Bloom,   8153 George Brett Dr,    Cordova, TN 38018-8109
12027140  ##+Tonya Murphy,   10 Tralee Lane,    Shrewsbury, MA 01545-4838
12027143  ##+Tonya West,   1413 Rock Creek Dr,    Rocky Mount, NC 27804-8836
12027147  ##+Tori Garcia,   33556 Maplewood Court,    Temecula, CA 92592-1835
12027152  ##+Tracee Sprong,   5 Gardner ST,    Salem, LA 01970-4852
12027158  ##+Tracey Maguire,   1232 Thomas Rd.,    Decatur, GA 30030-4617
12027165  ##+Traci Fritz,   1018 Black Road,    Joliet, IL 60435-5976
12027171  ##+Tracie Mackins,   1605 Churchill Downs Dr,    Waxhaw, NC 28173-6616
12027176  ##+Tracy  Eapen,   8300 Talbot Street,    Apt 4D,    Kew Gardens, NY 11415-3517
12027178  ##+Tracy  Lizardi,   1950 Red Cedar Street,    Toms River, NJ 08753-4542
12027188  ##+Tracy Causey-Jeffery,   293 Grand St.,    Brooklyn, NY 11211-4406
12027201  ##+Tracy Nahas,   402 Grand St. #4N,    Hoboken, NJ 07030-2720
12027207  ##+Tracy Powers,   1070 So. Via de Rosa,    Anaheim Hills, CA 92807-4521
12027214  ##+Tracy Tan,   134-38 Maple Avenue,    Apt#3J,   Flushing, NY 11355-4516
12027215  ##+Tracy Tilghman,   200 N Pickett St,    Unit 503,   Alexandria, VA 22304-2125
12027217  ##+Tram Huynh,   318 S Fair Ave,    Elmhurst, IL 60126-3621
12027234  ##+Tricia Doran,   15Mitchell Rd,    Vineyard Haven, MA 02568-6534
12027236  ##+Tricia Burdick,   102 Wendell Ave,    Nedrow, NY 13120-1116
12027237  ##+Tricia Galba,   5339 Waterbury Drive,    #204,   Crestwood, IL 60445-2364
12027257  ##+Tristian Adams,   4203 Milam St.,    Bryan, TX 77801-3928
12027258  ##+Troy Parks,   11554 Quartz Hill Rd.,    Redding, CA 96003-1697
12027266  ##+Tsiri Agbenyega,   308 Vassar Ave,    Swarthmore, PA 19081-2017
12027270  ##+Turia A Day,   9832 Cheshire Ridge Circle,    Manassas, VA 20110-2788
12027273  ##+Ty LeBlanc,   6100 Winter Park,    NRH, TX 76180-5346
12027328  ##+VANDHNA SACHAR NARANG,   2319 CARNEGIE LANE,    # 2,    REDONDO BEACH, CA 90278-3711
12027295  ##+Valarie Williams,   5710 Crescent Park East,    #144,   Playa Vista, CA 90094-2052
12027312  ##+Valerie Miles,   111 Duchess Lane,    Elizabeth City, NC 27909-7743
12027314  ##+Valerie Nhan,   11347 Nebraska ave #107,    Los Angeles, CA 90025-6712
12027323  ##+Valorie York,   1844 Dressage Court,    Wellington, FL 33414-6182
12027331  ##+Vanessa  Schuetz,   10177 Viceroy Court, Apt 3,    Cupertino, CA 95014-0937
12027338  ##+Vanessa McCormack,   851 S Hwy UU,    Columbia, MO 65203-8550
12027340  ##+Vanessa del Valle,   30 Montrose Avenue,    Apt 2N  B,   Brooklyn, NY 11206-1940
12027342  ##+Vaseema Nooruddin,   3149 New York Street,    Miami, FL 33133-4327
12027348  ##+Venus R. Claman,   2301 Florida Blvd.,    Delray Beach, FL 33483-4905
12027358  ##+Verena Woolums,   3191 State Route 132,    Amelia, OH 45102-2425
12027383  ##+Veru Narula,   203 w 87th street apt 5,    New York, NY 10024-2809
12027389  ##+Vicki Fernandez,   7690 Whitney Ave,    Riverside, CA 92509-5415
12027395  ##+Vicki Steff,   6132 Westside Calispell Rd,    Usk, WA 99180-5002
12027399  ##+Vicky Slocum,   89 W.Barton,    Newaygo, MI 49337-8675
12027406  ##+Victoria  Snyder,   108 Haddontowne Ct.,    Cherry Hill, NJ 08034-3602
12027417  ##+Victoria Lawson,   1425 P Street, NW,    Apt 209,   Washington, DC 20005-1958
12027420  ##+Victoria Oliver,   167 Crown Court,    #8,   San Francisco, CA 94114-2153
12027421  ##+Victoria Poole,   925 N Sweetzer Ave,    Apt 4,   West Hollywood, CA 90069-4395
12027428  ##+Vijay Gaur,   17 Newcastl Drive, Apartment 11,    Royal Crest Estates, Nashua,
            New Hampshire, NH 03060-6679
12027434  ##+Vince Parks,   741 Betty Lane,    Hurst, TX 76053-6410
12027435  ##+Vincent  Princiotta,   18 Hynard Place,    Baldwin Place, NY 10505-2014
12027444  ##+Virgina Fasano,   37 Ridge Rd,    Goshen, NY 10924-5300
12027452  ##+Virginia Guerrero,   837 County Club Drive #6,    Simi Valley, CA 93065-6641
12027453  ##+Virginia Haravon,   5452 N. Paulina, 1F,    Chicago, IL 60640-1156
12027456  ##+Virginia Peterson,   P O Box 2344,    Lenox, MA 01240-5344
12027457  ##+Virginia Salander,   P.O. Box 46,    19330 W. Artzheim Lane,    Elmore, OH 43416-9793
12027464  ##+Vitasta Matto,   4940 Bridgton Place Drive,    Winston- Salem, NC 27127-7000
12027480  ##+Vlad Baranovsky,   7555 Geary Blvd #102,    San Francisco, CA 94121-1553
12027606  ##+WILLIAM POKORNY,   1525 NW 57TH STREET,    UNIT 519,   SEATTLE, WA 98107-5632
12027503  ##+Wanda Moschitto,   2 Millenium Place,    Rye Brook, NY 10573-1075
12027504  ##+Wanda Nesbitt,   607 Braxton Place,    Alexandria, VA 22301-2703
12027511  ##+Wayne Watts,   31908 Sunland,    Fair Oaks Ranch, TX 78015-4055
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
12027520   ##+Wendy Perez,    2020 Graham Ave #205,   Redondo Beach, CA 90278-1941
12027527   ##+Wendy Graham,   205 Hudson St,   Apt. 1107,   Hoboken, NJ 07030-5824
12027538   ##+Wendy Probst,   1303 Robinson Ave,   Pearl City, HI 96782-3459
12027546   ##+Whitney Gilliece,    9020 Overhill Drive,   Ellicott City, MD 21042-5221
12027557   ##+William Eckert,   1612 Lyndhurst Way,   Wappingers Falls, NY 12590-7157
12027577   ##+William Flemming,   445 Roosevelt Way,   San Francisco, CA 94114-1460
12027582   ##+William Graves,   6630 East Canyon Hills Rd.,   Anaheim Hills, CA 92807-4239
12027589   ##+William Hendrickson,   22 Mann Ave,   Newport, RI 02840-2709
12027600   ##+William Miller,   1659 Coopers Way,   Frederick, MD 21701-9342
12027607   ##+William Renick,   3485 Willowview Court,   Aurora, IL 60504-6189
12027616   ##+William Weirman,   317 Basswood Circle,   Trevose, PA 19053-7223
12027623   ##+Winna Japardi,   44 Orange St. #522,   New Haven, CT 06510-3133
12027625   ##+Winsome Citarella,   111 Ira Road,   Syosset, NY 11791-3506
12027686   ##+YUN PEI LU,   2002 Stargrass Court,   Woodbridge, VA 22192-2957
12027640   ##+Yailen Llanes,   6090 Serene Run,   Lake Worth, FL 33467-6575
12027641   ##+Yamini Pinto,   165 N Canal Street,   #1421,   Chicago, IL 60606-1406
12027647   ##+Yaqub Ahmed,   487 East 3rd St,   Boston, MA 02127-1440
12027650   ##+Yasmin Alter,   9403 Planetree circle apt 404,   Owings Mills, MD 21117-7542
12027653   ##+Yasmin Marable,   11101 Georgia Avenue #505,   Wheaton, MD 20902-7619
12027657   ##+Yasuko Tsuchiya,   4775 Collins Ave.#3105,   Miami Beach, FL 33140-3268
12027670   ##+Yonnaliz Ong,   PO Box 1033,   Lady Lake, FL 32158-1033
12027671   ##+Yoonjeong Kang,   1100 106th Ave. NE #404,   Bellevue, WA 98004-4368
12027676   ##+Youssef A Youssef,   3926 Kincaid Terrace,   Kensington, MD 20895-1519
12027677   ##+Yshanda Rivera,   3044 N. Clybourn,   Chicago, IL 60618-8008
12027678   ##+Yta Toribio,   2210 New Haven Ave.,   Apt. 4G,   Far Rockaway, NY 11691-2516
12027685   ##+Yumiko Staack,   2972 Gambrel Gate,   La Verne, CA 91750-2372
12027688   ##+Yunna Bukas,   4641 bedford ave apt. 2d,   brooklyn, NY 11235-2615
12027689   ##+Yuriko Sato,   10175 Camino Ruiz A-84,   San Diego, CA 92126-6413
12027690   ##+Yvette Cruz,   6922 Lakewood Ave,   Unit 2S,   Chicago, IL 60626-6408
12027691   ##+Yvette C Rollings,   979 Calico Garden,   San Antonio, TN 78260-6661
12027692   ##+Yvette Cruz,   6922 N. Lakewood,   Chicago, IL 60626-6412
12027695   ##+Yvonne Goguen,   29200 Spring St.,   Farmington Hills, MI 48334-4140
12027704   ##+Yvonne Osirim,   783 Cambridge Street,   Unit 2,   Cambridge, MA 02141-1449
12027705   ##+Yvonne Roque,   3347 11th Street,   Sacramento, CA 95818-4012
12027716   ##+Zelinda Owens,   12160 Drum Salute Place,   Bristow, VA 20136-1935
12027719   ##+Zena Washington,   4601 Connecticut Avenue,   Apt 311,   Washington, DC 20008-5704
12027721   ##+Zlata Hajro,   19 West 16th Street,   Apartment 3F,   New York, NY 10011-6311
12013798   ##+aaron bjarnarson,   1640 norwood av. apt310,   itasca, IL 60143-1022
12013849   ##+adam meshel,   1 Longfellow place 2720,   Boston, MA 02114-2425
12013854   ##+adam slutzker,   231 NW Riverfront St,   Bend, OR 97701-2528
12013936   ##+alan fabian,   2 brett manor court,   hunt valley, MD 21030-1229
12013951   ##+alberto escallon,   92 main st apt 312,   yonkers, NY 10701-7068
12014059   ##+alina Guzowska,   1 Bruce Ln,   Westport, CT 06880-1701
12014127   ##+allison wildenburg,   104 silverwood rd,   atlanta, GA 30342-2240
12014141   ##+altinai gorrity,   361 yarmouth st,   marco island, FL 34145-5236
12014247   ##+amber hamilton,   1675 loma ave.,   APT#3,   LONG BEACH, CA 90804-2750
12014543   ##+angela ciprari,   858 9th ave,   2f,   new york, NY 10019-4444
12014662   ##+ann williams,   690 lake overlook drive,   canton, GA 30114-6886
12014735   ##+annemarie casesa,   1767 orange grove shores drive,   charleston, SC 29407-3667
12014760   ##+anthea kreston,   70 stevens lane,   middletown, CT 06457-4134
12014867   ##+armand joseph,   5437 connecticut ave apt704,   washington, DC 20015-2763
12014946   ##+atul shendrikar,   1011 west st. helena pl,   apex, NC 27502-8935
12015032   ##+barbie roberts,   40100 Avenida la cresta,   murrieta, CA 92562-9346
12015033   ##+barby hollingsworth,   3651 River Mansion Drive,   Duluth, GA 30096-6143
12015129   ##+beth huber,   26-21 30th street,   apt 1R,   astoria, NY 11102-2104
12015170   ##+betty gross,   511 16th st,   brooklyn, NY 11215-5913
12015194   ##+beverly morrow,   6203 timber ridge,   pine bluff, AR 71603-7715
12015329   ##+breland johnson,   1631 enfield street,   fort collins, CO 80526-5545
12015392   ##+brian byers,   51 mohawk ave,   corte madera, CA 94925-1060
12015562   ##+candice kyzer,   519 idaho ave,   #7,   Santa Monica, CA 90403-2614
12015594   ##+carissa garabedian,   7 henrys hollow,   east quogue, NY 11942-3842
12015628   ##+carmen crosswhite,   912 Lake Hollow Drive,   Little Elm, TX 75068-8408
12015757   ##+carrie miller,   100 south eola dr.,   #811,   orlando, FL 32801-2897
12015899   ##+chad taylor,   6409 iris dr,   rowlett, TX 75089-3456
12016029   ##+chinie fuhtrakon,   27372 dearborn dr,   valencia, CA 91354-1870
12016034   ##+chris kelsey,   19 rhodes st,   new britain, CT 06051-2419
12016065   ##+chris proctor,   464 s mitchell ave,   elmhurst, IL 60126-3904
12016072   ##+chris ryan,   25 judson st,   beverly, MA 01915-4341
12016145   ##+christina gerber,   611 8th avenue,   east northport, NY 11731-2125
12016147   ##+christina grazide,   6418 ambrosia dr,   apt 5409,   san diego, CA 92124-5104
12016265   ##+christine taylor,   1714 N. Division,   appleton, WI 54911-3566
12016488   ##+corinna tutor,   134 4th street, B,   Seal Beach, CA 90740-6011
12016513   ##+courtney huckle,   60 granger pl,   apt 2,   buffalo, NY 14222-1228
12016556   ##+crisha mullins,   3709 n. 12th st.,   ozark, MO 65721-5713
12016589   ##+curt foll,   4470 Myrtle Hill Rd.,   Kennesaw, GA 30144-1519
12016756   ##+daniel taylor,   404 edgehill road,   glenside, PA 19038-3010
12016864   ##+david grieb,   15455 glenoaks blvd spc 92,   sylmar, CA 91342-7934
12017018   ##+deana binion,   44327 cedar av,   lancaster, CA 93534-4313
12017028   ##+deb fienberg,   340 W. 86th Street,   Apt 8D,   new york, NY 10024-3187
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
12017036   ##+debbie earls,   107 E. End Rd.,   branson, MO 65616-3701
12017157   ##+dee jennings,   1206 old janal ranch rd,   chula vista, CA 91915-1602
12017260   ##+derek chowaniec,   30 parsons st,   brighton, MA 02135-2727
12017440   ##+donna lewis,   2303 nw 36 ave,   coconut creek, FL 33066-2205
12017546   ##+ed majersky,   12 red barn rd,   trumbull, CT 06611-1021
12017985   ##+erin o'marra-chen,   322 richard mine road,   c-3,   wharton, NJ 07885-1805
12018096   ##+eyal haziza,   1128 e 73rd street,   brooklyn, NY 11234-5420
12018145   ##+francella hamecs,   756 Belmont Road,   ridgewood, NJ 07450-1330
12018198   ##+gabriel galindo,   9118 mission dr,   rosemead, CA 91770-4429
12018393   ##+glenine ryan,   2 bel air dr,   sparta, NJ 07871-3729
12018481   ##+gwyn viskovich,   654 francisco ct.,   walnut creek, CA 94598-2213
12018485   ##+hai tran,   2523 druid oaks ne,   atlanta, GA 30329-3295
12018575   ##+heather law,   1769 guy street,   san diego, CA 92110-1903
12018642   ##+henry richmond,   310 west 47th st, apt 4E,   new york, NY 10036-3106
12018752   ##+irene hsu,   20 mill canyon rd.,   san marino, CA 91108-1802
12018795   ##+jackie stoddard,   7 maple lane,   san anselmo, CA 94960-1857
12018931   ##+james lee,   132 w. 7th street,   media, PA 19063-2411
12019010   ##+jan glick,   29605 sylvan circle,   farmington hills, MI 48334-4070
12019045   ##+jane schmitz,   3094 thompson-schiff rd,   sidney, OH 45365-8467
12019153   ##+jason bradshaw,   3596 spottswood,   memphis, TN 38111-5821
12019255   ##+jeanne m bedell,   2920 Hillside Dr,   burlingame, CA 94010-5909
12019256   ##+jeanne maggio,   36 ocean ave.,   middletown, NJ 07748-5645
12019390   ##+jennifer rider,   2217 9th St SE,   East Grand Forks, MN 56721-3008
12019485   ##+jennifer gutierrez,   8861 nw 26 court,   coral springs, FL 33065-5306
12019567   ##+jennifer odonnell,   222 fairlamb ave.,   havertown, PA 19083-2823
12019571   ##+jennifer owens,   91 lafayette rd,   salisbury, MA 01952-1511
12019730   ##+jessica colsia,   504 Club Valley Drive,   stockbridge, GA 30281-2016
12019977   ##+jody stonehocker,   1828 west montecito way,   san diego, CA 92103-1230
12019982   ##+joe cacia,   107 sailfish drive,   brigantine, NJ 08203-1343
12020206   ##+jordan richardson,   6 via amanti,   newport coast, CA 92657-1127
12020218   ##+jose perez,   5068 sailwind circle,   orlando, FL 32810-1839
12020336   ##+joyce Crabtree,   9075 Bechtel Rd.,   Elyria, OH 44035-4313
12020430   ##+juliana panovski,   22-47 37th street,   astoria, NY 11105-1905
12020432   ##+julianna pinheiro,   6415 garvanza ave #107,   Los angeles, CA 90042-2769
12020734   ##+kate harper,   po box 45,   twin peaks, CA 92391-0045
12020819   ##+kathleen anderson,   65-05 242nd street,   douglaston, NY 11362-2075
12020828   ##+kathleen ellis,   4016 belle drive,   antioch, CA 94509-3904
12020869   ##+kathryn carango,   19 St. mark's place,   apt 4C,   New york, NY 10003-7838
12021065   ##+kelly greenwell,   1517 Shady Oaks Lane,   fort worth, TX 76107-3539
12021243   ##+kevin laverty,   200 e. south ave.,   norwood, PA 19074-1826
12021259   ##+kevin welch,   3235 Lavista rd.,   Decatur, GA 30033-1420
12021304   ##+kim Mclaughlin,   320 31st street,   Manhattan beach, CA 90266-3973
12021315   ##+kim STONE,   11011 Blaine Top Pl,   Tampa, FL 33626-4754
12021281   ##+kim brown,   243 stamford Avenue,   stamford, CT 06902-8202
12021301   ##+kim kavanagh,   914 47th street #bd3,   brooklyn, NY 11219-2834
12021322   ##+kim westbrook,   5116 gable ridge drive,   durham, NC 27713-7156
12021340   ##+kimberly Scheffler,   144a dafrack dr,   lake hiawatha, NJ 07034-1365
12021336   ##+kimberly gaiser,   415 6th street,   dayton, KY 41074-1117
12021398   ##+kimberly manges,   590 Conner Creek Dr,   Fishers, IN 46038-1818
12021493   ##+kristen ellis,   18 pomeroy,   north reading, MA 01864-3108
12021501   ##+kristen harding,   629 sugar creek dr.,   joliet, IL 60433-3311
12021510   ##+kristen michalak,   3932 n. greenview #3,   chicago, IL 60613-2505
12021530   ##+kristi leighton,   6326 falling water,   mechanicsville, VA 23111-7506
12021613   ##+kristy Ruffing,   4275 Rancho Rd.,   Chico, CA 95973-9447
12021862   ##+laurie gazda,   2806 e hampton court,   college park, GA 30349-3722
12021883   ##+layne buchholz,   625 n jackson ave #a-23,   tacoma, WA 98406-8458
12021903   ##+leanne matikonis,   12626 Sunset Av.,   Unit 12,   Ocean City, MD 21842-9298
12022067   ##+linda hincken,   122 pacific blvd,   long beach, NY 11561-3822
12022080   ##+linda mcconaughy,   34 HARDWOOD DRIVE,   baltimore, MD 21237-3348
12022228   ##+lisa hamrick,   4900 thomas drive 447,   shady side, MD 20764-9648
12022365   ##+lori matturro,   201 madison avenue,   valhalla, NY 10595-1827
12022366   ##+lori mccullough,   515 washington ave,   deptford, NJ 08096-4561
12022403   ##+louise clarkin,   1 Revere Drive,   Barrington, IL 60010-9583
12022419   ##+lucie curtiss,   22 grove street,   branford, CT 06405-6216
12022544   ##+maira maguire,   8740 sw 176 street,   miami, FL 33157-5842
12022585   ##+marc moshides,   6732 edgartown way,   gainesville, VA 20155-4475
12022624   ##+margaret perlman,   48 watchung dr,   Basking ridge, NJ 07920-4240
12022662   ##+marge naylor,   42596 e 92nd,   richmond, MO 64085-8402
12022678   ##+mari alexakis,   327 latrobe,   northfield, IL 60093-3518
12022714   ##+maria loza,   15 cold spring rd,   stamford, CT 06905-4240
12022733   ##+mariah harris,   24504 nicklaus dr. n3,   valencia, CA 91355-2328
12022741   ##+marianna harris,   5656 hidden creek,   frisco, TX 75034-2615
12022744   ##+marianne harms,   3694 spruce hill road,   ottsville, PA 18942-1545
12022847   ##+mark goldblatt,   1223 Hepburn Street,   Charleston, SC 29412-9717
12022860   ##+mark mastrolia,   44 quail run,   jamesburg, NJ 08831-1154
12023153   ##+matthew verzatti,   1511 n paulina,   chicago, IL 60622-2139
12023230   ##+megan macy,   103 post oak dr,   waxahachie, TX 75165-2148
12023287   ##+melanie miranda,   132 north main street,   beacon falls, CT 06403-1181
12023293   ##+melanie taylor kimmel,   1356 riverside dr,   Fullerton, CA 92831-3324
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
12023296  ##+melanie wassman,   1116 vista bonita dr,   vista, CA 92083-7159
12023446  ##+merijoy matick,   2443 w wilson #2,   chicago, IL 60625-3042
12023451  ##+micah damron,   1616 seminole dr apt 112,   johnson city, TN 37604-7039
12023497  ##+michael downey,   254 madison street,   dedham, MA 02026-4939
12023630  ##+michele neurath,   301 wood creek rd #509,   wheeling, IL 60090-6720
12023657  ##+michelle alston,   713 gregorys way,   voorhees, NJ 08043-2055
12023692  ##+michelle hammond,   4334 monterey pine,   portage, MI 49024-9050
12023713  ##+michelle milita,   2516 NW 20th place,   cape coral, FL 33993-3804
12023774  ##+mike o'brien,   645 front st,   #2001,   san diego, CA 92101-7087
12023824  ##+mitchell lench,   225 west 83 street, apt. 23b,   new york 10024-4965
12023914  ##+naina madan,   310 greenwich street Apt. 9E,   NEW YORK, NY 10013-2710
12023999  ##+natalie medina,   29 acorn pl,   lynbrook, NY 11563-2477
12024110  ##+nichole byrnes,   202 Udall Road,   West Islip, NY 11795-2332
12024126  ##+nicole barthelmeus,   464 haas ave,   atlanta, GA 30316-1651
12024230  ##+nirzari vyas,   31570 concord drive apt H,   madison heights, MI 48071-1737
12024296  ##+ondria montgomery,   9 reiman drive,   cromwell, CT 06416-1612
12024334  ##+pamela macknet,   405 chestnut street,   haddonfield, NJ 08033-1818
12024373  ##+parke wellman,   500 Scenic Drive,   heath, TX 75032-8622
12024442  ##+patricia greco,   3j drummond drive,   rocky hill, CT 06067-3318
12024495  ##+patrick huber,   303 E 94th St # 1J,   new york, NY 10128-5673
12024813  ##+rachel swain,   94 grove st,   medford, MA 02155-1467
12024848  ##+ramona rogojan,   91 madeline ln,   stafford, VA 22556-6725
12025014  ##+renee studer,   3000 talon circle,   lake orion, MI 48360-2608
12025211  ##+robert lecrone,   10020 e ave s12,   littlerock, CA 93543-2313
12025264  ##+roberta speyer,   1050 george street 14L,   New Brunswick, NJ 08901-1022
12025361  ##+rondilin agbisit,   565 ventura avenue,   corona, CA 92879-1135
12025441  ##+russ phillips,   2801 john marshall dr,   arlington, VA 22207-1244
12025518  ##+sal chacon,   1750 N. Wilcox,   Apt 301,   Hollywood, CA 90028-5171
12025579  ##+samantha strack,   133 golf view drive,   jericho, NY 11753-2820
12025645  ##+sang Kwok,   30 Tower Place,   Mount Vernon, NY 10552-1024
12025665  ##+sara james,   7668 mandolin way,   rohnert park, CA 94928-5439
12025679  ##+sara thomas,   8330 bridlewood dr.,   east amherst, NY 14051-1545
12025820  ##+scott williams,   1831 Reedsdale Ave,   Los Angeles, CA 90026-1213
12025859  ##+shana madjlessi,   2131 skylane drive,   naperville, IL 60564-9477
12025863  ##+shane johnson,   24025 madaca lane apt 106,   port charlotte, FL 33954-2813
12025902  ##+shannon higgins,   2724 S. mole Street,   Philadelphia, PA 19145-4624
12025913  ##+shannon miller,   1205 yachtsman lane,   punta gorda, FL 33983-5931
12025974  ##+sharon kent,   12 Elaine Drive,   PO Box 7014,   Nashua, NH 03060-7014
12026060  ##+shelli thompson,   15234 reeds street,   overland park, KY 66223-3240
12026186  ##+sonia cheng,   1448 jefferson ave,   redwood city, CA 94062-1023
12026188  ##+sonia shah,   9 robyn lane,   little rock, AR 72223-4622
12026223  ##+stacey schilling,   127 w 79th st,   apt 12k,   new york, NY 10024-6416
12026291  ##+stefanie becall,   36 west 75th apt 5b,   ny, NY 10023-2099
12026294  ##+stefanie musgrove,   760 syracuse dr,   vacaville, CA 95687-4668
12026313  ##+stephanie mitchko,   7 carrie court,   smithtown, NY 11787-2720
12026325  ##+stephanie backus,   107 old carriage lane,   bonaire, GA 31005-4822
12026364  ##+stephanie trommer,   664 denise court,   brick, NJ 08724-7164
12026368  ##+stephanie veseskis,   50 harriet,   brighton, MA 02135-2140
12026421  ##+steve henchel,   1930 sunrise highway unit 20,   merrick, NY 11566-3835
12026436  ##+steven nelick,   120 Beach road,   glencoe, IL 60022-1316
12026449  ##+steven gallardo,   5300 W orchard,   apt #3,   McHenry, IL 60050-2308
12026492  ##+sumit mathur,   746 cheryl drive,   iselin, NJ 08830-3111
12026562  ##+susan kim,   1521 greenfield avenue,   #402,   los angeles, CA 90025-3466
12026591  ##+susan rowan,   158 jefferson st,   franklin square, NY 11010-2443
12026604  ##+susan tager,   528 avalon court drive,   melville, NY 11747-4297
12026623  ##+sutheera denprapa,   284 Bay Ridge Ave. #2,   Brooklyn, NY 11220-5825
12026852  ##+teri coleman,   p.o. box 725,   vidalia, GA 30475-0725
12026899  ##+theresa farmer,   13 pamlico ct,   bordentown, NJ 08505-3127
12026996  ##+tiffany ware,   13818 jubilee way,   helotes, TX 78023-3650
12027012  ##+timmeca borthwell,   1317 s mckinley,   compton, CA 90220-3955
12027189  ##+tracy eimer,   107 n lincoln ave,   wenonah, NJ 08090-1733
12027319  ##+valerie whalen,   810 north rosevere,   dearborn, MI 48128-1742
12027553  ##+will blackburn,   P.O. Box 3411,   Commerce, TX 75429-3411
12027571  ##+william chalmers,   265 cindy st,   old bridge, NJ 08857-3060
12027591  ##+william j meilandt,   20 Adolph Sutro Ct #104,   San Francisco, CA 94131-1164
12027635  ##+xin liu,   2955 OXFORD COURT,AURORA IL,60502,   CHICAGO, IL 60502-1364
12027636  ##+xochitl weber,   3312 millbrook dr,   baton rouge, LA 70816-0908
12027711  ##+zachary nathan,   912 chippewa dr,   elgin, IL 60120-4019
                                                      TOTALS: 259, * 49, ## 2853
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

District/off: 0752-1              User: mjerdine              Page 178 of 178              Date Rcvd: Oct 11, 2011
                                 Form ID: pdf006             Total Noticed: 10843

            ***** BYPASSED RECIPIENTS (continued) *****

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Oct 13, 2011**                          **Signature:**        _Joseph Speetjens_