# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| SIGNATURE DAYS LLC | § | Case No. 08-05389 |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

CATHERINE STEEGE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:                                    Assets Exempt:
*(Without deducting any secured claims)*

Total Distributions to Claimants:          Claims Discharged
                                                              Without Payment:

Total Expenses of Administration:

3) Total gross receipts of $               (see **Exhibit 1**), minus funds paid to the debtor and third parties of $          (see **Exhibit 2**), yielded net receipts of $                  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ | $ | $ | $ |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | | | | |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | | | | |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | | | | |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | | | | |
| **TOTAL DISBURSEMENTS** | $ | $ | $ | $ |

4) This case was originally filed under chapter   on            . The case was pending for    months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _____   By:/s/CATHERINE STEEGE _____
                                                                Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL GROSS RECEIPTS |  | $ |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA |  |  |  |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES |  |  | $ |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA |  |  |  |  |  |
| TOTAL SECURED CLAIMS |  |  | $ | $ | $ | $ |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CATHERINE STEEGE, TRUSTEE | | | | | |
| INTERNATIONAL SURETIES, LTD. | | | | | |
| JENNER & BLOCK | | | | | |
| JENNER & BLOCK | | | | | |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000581 | ABIGAIL BURKE | | | | | |
| 000234 | ABIGAIL CLARKE-CURRY | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000333 | ADAM LITWIN | | | | | |
| 000560 | ADJANI VIVAS | | | | | |
| 000006 | ADP | | | | | |
| 000289 | ADRIENNE DAVIDSON | | | | | |
| 000599 | AGNES BILLINGSLEY | | | | | |
| 000109 | ALAN E. STONER | | | | | |
| 000785 | ALBERT HOM | | | | | |
| 000677 | ALEXANDER LANE III | | | | | |
| 000684 | ALEXANDRA MINDLER | | | | | |
| 000150 | ALEXANDRA SOLORZANO | | | | | |
| 000039 | ALICE KEANE | | | | | |
| 000448 | ALICE WONG | | | | | |
| 000054 | ALICIA HOLMES | | | | | |
| 000047 | ALLISON COHEN | | | | | |
| 000194 | ALLISON ROBBINS | | | | | |
| 000024 | ALYSE CHOQUETTE | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000700 | ALYSIA HARGUS | | | | | |
| 000678 | ALYSIA JENNINGS | | | | | |
| 000555 | ALYSSA GREGG-REUVEN | | | | | |
| 000416 | AMADOR BENGOCHEA | | | | | |
| 000675 | AMANDA LUBIT | | | | | |
| 000591 | AMANDA PADULA-WILSON | | | | | |
| 000112 | AMANDA SIMS | | | | | |
| 000328 | AMIR ASSARPOUR | | | | | |
| 000213 | AMY COFFEY | | | | | |
| 000390 | AMY ZUNTAG | | | | | |
| 000747 | ANDA SAGE | | | | | |
| 000681 | ANDREA LEFKOWITZ | | | | | |
| 000618 | ANDREA RIESGO | | | | | |
| 000630 | ANDREA WILLIAMS | | | | | |
| 000728 | ANDRES SANTILLAN | | | | | |
| 000207 | ANDREW PRINCIPE | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000374 | ANGELA HAGGARD | | | | | |
| 000532 | ANGIE LOZONNE | | | | | |
| 000420 | ANGIE TEO | | | | | |
| 000805 | ANN IFEKWUNIGWE | | | | | |
| 000651 | ANN QUICKSALL | | | | | |
| 000440 | ANN SHAW | | | | | |
| 000620 | ANNA MARIE ABT | | | | | |
| 000683 | ANNALIESE TURNER | | | | | |
| 000155 | ANNETTE CHEMELLO | | | | | |
| 000438 | ANTHONY CALABRESE | | | | | |
| 000562 | ANTHONY CALMERIN | | | | | |
| 000386 | ANTOINETTE VIVIAN | | | | | |
| 000634 | APRIL EMERY | | | | | |
| 000577 | APRIL VANCOR | | | | | |
| 000737 | ASHLEY GRAHAM | | | | | |
| 000439 | ASHLEY MAGUIRE | | | | | |
| 000760 | ATTWA RAINEY | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000736 | BARBARA ARSENAULT | | | | | |
| 000258 | BARBARA NEUMAN | | | | | |
| 000477 | BARRY RIDINGS | | | | | |
| 000793 | BENEDETTO VIENI | | | | | |
| 000275 | BENJAMIN SMITH | | | | | |
| 000769 | BETH DISCEPOLO | | | | | |
| 000182 | BETH MATTA | | | | | |
| 000714 | BETH MECTEAU | | | | | |
| 000287 | BETHANY ESTES | | | | | |
| 000168 | BETSY WENZEL | | | | | |
| 000644 | BETTY GROSS | | | | | |
| 000638 | BETTY KREWENKA | | | | | |
| 000430 | BILLIE LOROFF | | | | | |
| 000639 | BINIFER KAIKOBAD | | | | | |
| 000437 | BLAINE TURK | | | | | |
| 000488 | BLANCHE LUCCA | | | | | |
| 000450 | BREDE PETERSEN | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000185 | BRENDA WATAMANUK | | | | | |
| 000725 | BRENT BROOKS | | | | | |
| 000246 | BRETT SILVERMAN | | | | | |
| 000645 | BRIAN EWALD | | | | | |
| 000116 | BRIDGETTE GREER | | | | | |
| 000304 | BRITTANY BLATTLER | | | | | |
| 000603 | BROOKE BISHOP | | | | | |
| 000020 | BRUCE W BARKER | | | | | |
| 000339 | CAITLIN ROOT | | | | | |
| 000617 | CANDACE SCHUSTER | | | | | |
| 000408 | CARLA SAVICKI | | | | | |
| 000466 | CAROL FERMERY | | | | | |
| 000035 | CAROL GALE | | | | | |
| 000283 | CAROL GAROFALO | | | | | |
| 000608 | CAROL LUBONSKI | | | | | |
| 000119 | CAROLINE CAGLE | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000269 | CAROLYN AND JOSEPH SARGENT | | | | | |
| 000504 | CAROLYN UMINSKI | | | | | |
| 000249 | CAROLYNN BROWN | | | | | |
| 000373 | CASEY FLOR | | | | | |
| 000076 | CASEY MARSH | | | | | |
| 000631 | CATE CRUZ | | | | | |
| 000566 | CATHERINE BREWER | | | | | |
| 000607 | CATHERINE CASTRO | | | | | |
| 000293 | CATHERINE FARMER | | | | | |
| 000679 | CATHERINE LINDGREN | | | | | |
| 000252 | CATHERINE RABICO | | | | | |
| 000336 | CATHERINE SCHMITT | | | | | |
| 000106 | CATHY SCHLECTER | | | | | |
| 000750 | CECILIA BATOR | | | | | |
| 000041 | CHAD BURLESON | | | | | |
| 000636 | CHANDRA GORDON | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000674 | CHARLES HORVATH | | | | | |
| 000615 | CHARLES M HARRIS II | | | | | |
| 000536 | CHERI MARONE | | | | | |
| 000497 | CHERRIE OSBORNE | | | | | |
| 000610 | CHERYL EISEN | | | | | |
| 000364 | CHONTA HAYNES | | | | | |
| 000203 | CHRIS PATTERSON | | | | | |
| 000242 | CHRIS PLOWMAN | | | | | |
| 000559 | CHRIS RANDALL | | | | | |
| 000715 | CHRISTA JONES | | | | | |
| 000765 | CHRISTIE CAMPHORST | | | | | |
| 000692 | CHRISTIE GANTAN | | | | | |
| 000079 | CHRISTINA EYERLY | | | | | |
| 000792 | CHRISTINA GEHERAN | | | | | |
| 000594 | CHRISTINA POLKOWSKI | | | | | |
| 000362 | CHRISTINA WEST | | | | | |
| 000284 | CHRISTINA ZEEK | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000103 | CHRISTINE GILLIS | | | | | |
| 000524 | CHRISTINE JONES | | | | | |
| 000096 | CHRISTINE LUCHANIN | | | | | |
| 000711 | CHRISTINE M CHABOT | | | | | |
| 000192 | CHRISTINE MCGINLEY | | | | | |
| 000053 | CHRISTINE NEAL | | | | | |
| 000330 | CHRISTINE ROSENQUIST | | | | | |
| 000665 | CHRISTINE WALKER | | | | | |
| 000735 | CHRISTINE WHALEN | | | | | |
| 000761 | CHRISTINE WHALEN | | | | | |
| 000763 | CHRISTINE WHALEN | | | | | |
| 000798 | CHRISTINE YURKO | | | | | |
| 000457 | CINDY HUERTH | | | | | |
| 000405 | COBY D GIFFORD | | | | | |
| 000671 | COLLEEN BORDEAU | | | | | |
| 000702 | COLLEEN REILLY | | | | | |
| 000575 | CONNIE GONZALES | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000529 | CONNIE SUTHERLAND | | | | | |
| 000080 | CORA BELFIORE | | | | | |
| 000802 | CORRINE COLLAZO | | | | | |
| 000191 | CORTNEE RUSHLOW | | | | | |
| 000664 | COURTNEY CONLEY | | | | | |
| 000320 | COURTNEY PARADES | | | | | |
| 000104 | CRAIG VIENS | | | | | |
| 000787 | CRYSTAL GOMEZ | | | | | |
| 000133 | CYNTHIA FARRINGTON | | | | | |
| 000285 | CYNTHIA GILLETTE | | | | | |
| 000176 | CYNTHIA HERRERA | | | | | |
| 000469 | CYNTHIA SIKES | | | | | |
| 000069 | DALE HARRINGTON | | | | | |
| 000074 | DALE HOOVER | | | | | |
| 000064 | DALE SIEGEL | | | | | |
| 000008 | DAMON G SALTZBURG | | | | | |
| 000515 | DANA BELL | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000137 | DANA DAMASK | | | | | |
| 000300 | DANA HEISER | | | | | |
| 000299 | DANIEL COREY | | | | | |
| 000169 | DANIELLE FUEGER | | | | | |
| 000093 | DANIELLE L. MANCIONE | | | | | |
| 000500 | DANIELLE SCOULER | | | | | |
| 000265 | DARRYL LYNDE | | | | | |
| 000724 | DAVID MCGONIGLE | | | | | |
| 000411 | DAVID PALMLUND | | | | | |
| 000317 | DAWN MAKAY | | | | | |
| 000097 | DAWN OESCH | | | | | |
| 000673 | DAWN PROSPECT | | | | | |
| 000552 | DAWN SMITH | | | | | |
| 000108 | DAYANNA ROA | | | | | |
| 000648 | DEBBIE SAITTA | | | | | |
| 000584 | DEBORAH CLEMO | | | | | |
| 000308 | DEBORAH E MARCUS | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000718 | DEBORAH FRANSEN | | | | | |
| 000343 | DEBORAH JERGER | | | | | |
| 000472 | DEBORAH JOHNSTON | | | | | |
| 000209 | DEBORAH LONGBOTHUM | | | | | |
| 000319 | DEBORAH NOCELLA | | | | | |
| 000193 | DEBORAH SERRA | | | | | |
| 000312 | DEBORAH STOKER | | | | | |
| 000380 | DEBRA BLANK | | | | | |
| 000196 | DEBRA BOUYEA | | | | | |
| 000516 | DEBRA JOHNSTON | | | | | |
| 000820 | DEBRAH GREENE | | | | | |
| 000271 | DEIDRE TOMCZAK | | | | | |
| 000568 | DENICE MCCOLLOUGH | | | | | |
| 000779 | DENISE AYOOB | | | | | |
| 000092 | DENISE OTTUM | | | | | |
| 000028 | DENNIS KNICKERBOCKER | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000553 | DIANA TRIMMER | | | | | |
| 000740 | DIANE CASSIDY | | | | | |
| 000520 | DIANE I MICZKE | | | | | |
| 000378 | DIANE MCGRATH | | | | | |
| 000034 | DIANE SHERLOCK | | | | | |
| 000049 | DIANE SUGARS | | | | | |
| 000395 | DINAH TAYLOR | | | | | |
| 000661 | DK PACKARD | | | | | |
| 000549 | DOLVA WATSON | | | | | |
| 000400 | DONALD JOHNSON | | | | | |
| 000539 | DONNA BARRIE | | | | | |
| 000215 | DONNA FUNG | | | | | |
| 000538 | DONNA GAROFALO | | | | | |
| 000656 | DONNIE E. SMITHWICK | | | | | |
| 000334 | DOUGLAS STANZIONE | | | | | |
| 000221 | DWIGHT MATER | | | | | |
| 000707 | ED DEL PALACIO | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000703 | ED LIANG | | | | | |
| 000598 | EDWARD HUGHES | | | | | |
| 000775 | ELAINE BLUE | | | | | |
| 000099 | ELAINE DEAR | | | | | |
| 000772 | ELAINE DUPRIE | | | | | |
| 000126 | ELAINE SCHWAHN | | | | | |
| 000107 | ELENA GREGORY | | | | | |
| 000128 | ELENA VALENZUELA | | | | | |
| 000117 | ELISA HUGHES | | | | | |
| 000033 | ELISE GREENE | | | | | |
| 000309 | ELIZABETH AUSTIN | | | | | |
| 000543 | ELIZABETH COLBURN | | | | | |
| 000633 | ELIZABETH COTELL | | | | | |
| 000511 | ELIZABETH HANSEN | | | | | |
| 000303 | ELIZABETH MICELI | | | | | |
| 000572 | ELIZABETH PODLAHA-MURPHY | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000600 | ELIZABETH TIETZE | | | | | |
| 000391 | ELYSE WAGNER | | | | | |
| 000519 | EMIDS TECHNOLOGIES | | | | | |
| 000770 | EMILY MITCHELL | | | | | |
| 000723 | ERIC BURGETT | | | | | |
| 000485 | ERIC KALMBACH | | | | | |
| 000230 | ERICA FRONTIERO | | | | | |
| 000152 | ESPERANZA PLASENCIA | | | | | |
| 000796 | ESRA GUCTAS | | | | | |
| 000179 | ETHAN GRANT | | | | | |
| 000676 | EVGENIYA GABRIELYAN | | | | | |
| 000578 | FANTASY BUCKMAN | | | | | |
| 000509 | FRANCES ASENCIO | | | | | |
| 000446 | FRANCINE MENDENHALL | | | | | |
| 000474 | FRANCINE MENDENHALL | | | | | |
| 000622 | FRANCINE SHANNON | | | | | |
| 000129 | FRANCIS HARMON, JR. | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000647 | FREDDIE TOPETE | | | | | |
| 000431 | GABRIELE HAFFNER | | | | | |
| 000073 | GAIL A REGETZ | | | | | |
| 000220 | GARRETT HAYASHIDA | | | | | |
| 000260 | GARVIN FOUTS | | | | | |
| 000268 | GARY CLARK | | | | | |
| 000697 | GAYLE MUNRO | | | | | |
| 000372 | GENEVIEVE ROCKETT | | | | | |
| 000059 | GEORGE W. SELLECK | | | | | |
| 000307 | GEORGIA ANANIAS | | | | | |
| 000550 | GEORGINA BYLER | | | | | |
| 000197 | GERMAINE BAUR | | | | | |
| 000153 | GINA DELGADO | | | | | |
| 000646 | GINA GIACCOTTO | | | | | |
| 000216 | GINA SARRACINO | | | | | |
| 000115 | GLASCOCK FAMILY MEMBER GLASCOCK | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000102 | GLENN SHEPPARD | | | | | |
| 000556 | GRACEMARIE PAPALEO | | | | | |
| 000421 | GWEN DAVIS | | | | | |
| 000548 | HANDYMAN MATTERS | | | | | |
| 000527 | HANH HOA KOLTSIDAS | | | | | |
| 000523 | HANNA LUCKOWSKI | | | | | |
| 000731 | HANNA LUCKOWSKI | | | | | |
| 000717 | HARMONY FARVOUR | | | | | |
| 000804 | HEATHER FARLEY | | | | | |
| 000597 | HEATHER FOX | | | | | |
| 000512 | HEATHER TYLER | | | | | |
| 000142 | HEIDI NEWSON | | | | | |
| 000627 | HELEN EARLE | | | | | |
| 000236 | HENRY JUSTUSSON | | | | | |
| 000369 | HILARY NICKERSON | | | | | |
| 000057 | HIROKO REEMS-WEBLEY | | | | | |
| 000288 | HOPE CORRARO | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000043 | IRENE RENIERIS | | | | | |
| 000514 | ISABEL R. ALFARO | | | | | |
| 000315 | JACKIE ROSEN | | | | | |
| 000811 | JACKLYN MANLEY | | | | | |
| 000629 | JACLYN WEINSTEIN | | | | | |
| 000429 | JACQUELINE CLEMENS | | | | | |
| 000757 | JACQUELINE FERGER | | | | | |
| 000558 | JACQUELINE WOLFE | | | | | |
| 000091 | JAI CHUNG | | | | | |
| 000698 | JAIME LINDER | | | | | |
| 000146 | JAIME SUTHERLAND | | | | | |
| 000778 | JAMES CORNELL | | | | | |
| 000404 | JAMES GODLEWSKI | | | | | |
| 000232 | JAMES HERTLE | | | | | |
| 000475 | JAMES P PALICKI | | | | | |
| 000135 | JAMES SOLAN | | | | | |
| 000124 | JAMIE EBBERT | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000356 | JAN CRAWFORD | | | | | |
| 000666 | JANE VACCARO | | | | | |
| 000743 | JANET BALLWEG | | | | | |
| 000244 | JANICE SCHEIBELER | | | | | |
| 000494 | JANICE THOMPSON | | | | | |
| 000131 | JANYCE SEWELL | | | | | |
| 000238 | JASON CONLEY | | | | | |
| 000746 | JASON LISOWSKI | | | | | |
| 000253 | JEAN AINSWORTH | | | | | |
| 000579 | JEFF DOZIER | | | | | |
| 000637 | JEFFREY BAKKER | | | | | |
| 000445 | JELENE WILKINSON | | | | | |
| 000503 | JENEAN LAROCHE | | | | | |
| 000276 | JENNIFER ANDERSON | | | | | |
| 000616 | JENNIFER BARKER | | | | | |
| 000601 | JENNIFER COTTON | | | | | |
| 000397 | JENNIFER GALLMANN | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000476 | JENNIFER GALLMANN | | | | | |
| 000274 | JENNIFER HARRISON | | | | | |
| 000662 | JENNIFER MAJMA | | | | | |
| 000502 | JENNIFER MAYS | | | | | |
| 000564 | JENNIFER MILLER | | | | | |
| 000363 | JENNIFER TAMEZ | | | | | |
| 000282 | JENNIFER YI | | | | | |
| 000200 | JEREMY SMITH | | | | | |
| 000208 | JERI BENNETT | | | | | |
| 000486 | JERRY BUCKLEY | | | | | |
| 000195 | JERUSALEM HONEYCUTT | | | | | |
| 000351 | JESSE LOMBARDI | | | | | |
| 000392 | JESSICA AMATO | | | | | |
| 000210 | JESSICA CONDE | | | | | |
| 000010 | JESSICA PHILBRICK | | | | | |
| 000403 | JESSICA SMITH | | | | | |
| 000055 | JESSICA TERRIS | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000379 | JILL FURSTEIN | | | | | |
| 000394 | JILL MURRAY | | | | | |
| 000624 | JILL WERNER | | | | | |
| 000387 | JILLIAN BARTHELEMY | | | | | |
| 000641 | JIMMY ROYBAL | | | | | |
| 000370 | JO PARKER | | | | | |
| 000419 | JOAN HANSON | | | | | |
| 000426 | JOAN PARKER | | | | | |
| 000738 | JOAN WALTERS | | | | | |
| 000799 | JOANNE TRUESDALE | | | | | |
| 000141 | JODI R. KNAPP | | | | | |
| 000140 | JODI VARGAS | | | | | |
| 000398 | JODIE ROWLEE | | | | | |
| 000424 | JOHN COCHRAN | | | | | |
| 000773 | JOHN CORRIGAN | | | | | |
| 000184 | JOHN DODSWORTH | | | | | |
| 000809 | JOHN KIRKOWSKI | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000075 | JON SUNDACK | | | | | |
| 000085 | JONATHAN WILLIAMS | | | | | |
| 000259 | JONI JOHNSON | | | | | |
| 000105 | JONNA ROOPAS | | | | | |
| 000302 | JOSEPH KRULL | | | | | |
| 000071 | JOSEPH MCCRONE | | | | | |
| 000686 | JOSEPH WHITE | | | | | |
| 000708 | JOSETTE DAVENPORT | | | | | |
| 000655 | JOSHUA BAKER | | | | | |
| 000663 | JOYCE AND IRVING FISHMAN | | | | | |
| 000742 | JOYCE WINTER | | | | | |
| 000687 | JUDY GOTTESMAN | | | | | |
| 000748 | JUDY MANFORD | | | | | |
| 000144 | JUDY MEDLIN | | | | | |
| 000239 | JULIE BRIDGE | | | | | |
| 000314 | JULIE KILDAY | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000070 | JULIE RUBEL | | | | | |
| 000545 | JULIE RUBIN | | | | | |
| 000120 | JULIE THOMPSON | | | | | |
| 000819 | JULIJANA H. LOVE | | | | | |
| 000626 | KAREN CORDTS | | | | | |
| 000147 | KAREN DEROSA | | | | | |
| 000734 | KAREN GARDNER | | | | | |
| 000490 | KAREN MATTEUZZI | | | | | |
| 000693 | KAREN STROOBANTS | | | | | |
| 000492 | KAREN WINTERS | | | | | |
| 000316 | KARLA LIPUT | | | | | |
| 000739 | KATHARINE ROWE | | | | | |
| 000632 | KATHLEEN DONOVAN | | | | | |
| 000360 | KATHLEEN HOLST | | | | | |
| 000709 | KATHLEEN L. SADOWSKI | | | | | |
| 000484 | KATHLEEN M. HEINZERLING | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000329 | KATHRYN NEWMAN | | | | | |
| 000377 | KATIE RICKEL | | | | | |
| 000473 | KEENA GARBE | | | | | |
| 000051 | KEIR WALTON | | | | | |
| 000720 | KEITH ENTZEROTH | | | | | |
| 000060 | KEITH KRASNIGOR | | | | | |
| 000295 | KELLEEN O'ROURKE | | | | | |
| 000005 | KELLY A SILK | | | | | |
| 000007 | KELLY DIAZ | | | | | |
| 000453 | KELLY FERRANTE | | | | | |
| 000167 | KELLY GRAY | | | | | |
| 000402 | KELLY NILAND | | | | | |
| 000084 | KENDALL BLAUSCHILD | | | | | |
| 000729 | KENN PLEBANEK | | | | | |
| 000452 | KENNETH ZWIENER | | | | | |
| 000654 | KERIANNE FLYNN | | | | | |
| 000118 | KEVIN GUERNSEY | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000565 | KEVIN INNES | | | | | |
| 000810 | KEVIN RAUCKMAN | | | | | |
| 000340 | KHADIJA LEWIS | | | | | |
| 000063 | KIM ELLIOTT | | | | | |
| 000653 | KIM PADDON | | | | | |
| 000573 | KIMBERLY ADKINS | | | | | |
| 000732 | KIMIKO JARRETT | | | | | |
| 000371 | KIRSTEN LYNCH | | | | | |
| 000722 | KIRSTEN WALTERS | | | | | |
| 000009 | KIT FINE | | | | | |
| 000226 | KONNIE SASSER | | | | | |
| 000399 | KRISTA MORRISON | | | | | |
| 000540 | KRISTEN BECK | | | | | |
| 000800 | KRISTEN STAGG | | | | | |
| 000030 | KRISTINA LANGONE | | | | | |
| 000468 | KRISTINA PIRROTTI | | | | | |
| 000159 | KRISTINE GREENHOUSE | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000493 | LACY BLACKWELL | | | | | |
| 000042 | LARA HAYES | | | | | |
| 000726 | LATOYA TATUM | | | | | |
| 000447 | LAURA ANDERSON | | | | | |
| 000251 | LAURA AVVINTI | | | | | |
| 000178 | LAURA HARDEN | | | | | |
| 000691 | LAURA KEEFE | | | | | |
| 000359 | LAURA O SMART | | | | | |
| 000134 | LAURA ROBERTS | | | | | |
| 000171 | LAURA SHOCKLEY | | | | | |
| 000077 | LAURA VIEHMYER | | | | | |
| 000744 | LAUREL NEFF | | | | | |
| 000672 | LAUREN BURNS | | | | | |
| 000327 | LAUREN POWERS | | | | | |
| 000745 | LAUREN WATKINS | | | | | |
| 000088 | LAURIE KEARNEY | | | | | |
| 000741 | LAURIE LAHEY | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000506 | LAURIE O'CONNOR | | | | | |
| 000432 | LAURIE SQUIRE | | | | | |
| 000095 | LEANNE SCHAAF | | | | | |
| 000083 | LEIGH REED | | | | | |
| 000385 | LENA KLUMPER | | | | | |
| 000507 | LENORE MCGOWAN | | | | | |
| 000815 | LESA LEE | | | | | |
| 000139 | LIANNE COLE | | | | | |
| 000451 | LIDIA DIAMAND-KUCHERSKY | | | | | |
| 000818 | LILLIAN RIVERA | | | | | |
| 000783 | LINDA ARONSON | | | | | |
| 000325 | LINDA CAMPBELL | | | | | |
| 000149 | LINDA DISHAROON | | | | | |
| 000780 | LINDA HILL | | | | | |
| 000530 | LINDA HOLLER | | | | | |
| 000669 | LINDA PECCORALO | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000280 | LINDA STRICKLAND | | | | | |
| 000680 | LINDSAY GALLAGHER | | | | | |
| 000180 | LINDSEY SMITH | | | | | |
| 000214 | LISA ABLOVE | | | | | |
| 000261 | LISA CIOFFI | | | | | |
| 000423 | LISA FOX | | | | | |
| 000621 | LISA MARTIN | | | | | |
| 000733 | LISA MOONEY | | | | | |
| 000337 | LISA PAPPALARDO | | | | | |
| 000788 | LISA PAWLOWSKI | | | | | |
| 000585 | LISA TSENG | | | | | |
| 000551 | LIZA PALMER | | | | | |
| 000086 | LORI BALL | | | | | |
| 000759 | LORI PETTIGNANO KACZALA | | | | | |
| 000401 | LORI SKOPE | | | | | |
| 000382 | LORNA FOSTER | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000682 | LUBA CARUSO | | | | | |
| 000781 | LUCINDA VOGEL | | | | | |
| 000628 | LUDA BARR | | | | | |
| 000375 | LUZ PEREZ | | | | | |
| 000604 | LYNDA FANS | | | | | |
| 000612 | LYNN CLARY | | | | | |
| 000065 | LYNN JONES | | | | | |
| 000023 | LYNN KAMMERER | | | | | |
| 000298 | LYSANNE RYAN | | | | | |
| 000546 | M C MILLER | | | | | |
| 000522 | MACY YUEN | | | | | |
| 000305 | MARGARET ADAMS | | | | | |
| 000596 | MARGIE SHAPIRO | | | | | |
| 000127 | MARIBEL LIZARDO | | | | | |
| 000264 | MARIE AND MIKE BESIO | | | | | |
| 000219 | MARIE SANRAMON | | | | | |
| 000068 | MARIE WOODCOX | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000125 | MARIETTA GIFFORD | | | | | |
| 000272 | MARIO ABULARACH | | | | | |
| 000696 | MARIO LEPORE II | | | | | |
| 000563 | MARISSA MONDRAGON | | | | | |
| 000026 | MARJORIE CONRAD | | | | | |
| 000808 | MARJORIE JIMENEZ | | | | | |
| 000050 | MARK OBRIEN | | | | | |
| 000052 | MARLA PINEIRO | | | | | |
| 000455 | MARTHA HOMER | | | | | |
| 000165 | MARTINA PALMER | | | | | |
| 000461 | MARTY JOHNSON | | | | | |
| 000456 | MARY ANN GOETZ | | | | | |
| 000335 | MARY BRAINARD | | | | | |
| 000611 | MARY CIVINELLI | | | | | |
| 000422 | MARY FITZPATRICK | | | | | |
| 000544 | MARY JONES | | | | | |
| 000257 | MARY LOU CHWIERUT | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000768 | MARY LOU HEALY | | | | | |
| 000188 | MARY MARTIN | | | | | |
| 000332 | MARY MCAVENCY | | | | | |
| 000323 | MARYANN JAMISON | | | | | |
| 000495 | MARYJO JURELLER | | | | | |
| 000384 | MATTHEW WADE | | | | | |
| 000058 | MAURA MULLANE | | | | | |
| 000218 | MAUREEN DONAGHY-WILLIAMSON | | | | | |
| 000163 | MEG E. STAFFORD | | | | | |
| 000018 | MEGAN M SMITH | | | | | |
| 000187 | MEGAN M SMITH | | | | | |
| 000164 | MEGAN ZEPPA | | | | | |
| 000130 | MEIGHAN HARMON | | | | | |
| 000784 | MELINDA KING | | | | | |
| 000561 | MELISSA BOES | | | | | |
| 000776 | MELISSA ISRAEL | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000777 | MELISSA LACROIX | | | | | |
| 000306 | MELISSA MASSARO | | | | | |
| 000583 | MELISSA MILLER | | | | | |
| 000465 | MELISSA O'HORA | | | | | |
| 000078 | MELISSA STUTZ | | | | | |
| 000694 | MELISSA WALKER | | | | | |
| 000290 | MELODY G. LUTKEHAUS | | | | | |
| 000241 | MEREDITH SZUMSKI | | | | | |
| 000110 | MICHAEL DIROSSI | | | | | |
| 000038 | MICHAEL EVERS | | | | | |
| 000212 | MICHAEL G HARTMAN | | | | | |
| 000521 | MICHAEL MARTEL | | | | | |
| 000749 | MICHAEL MCNALLY | | | | | |
| 000355 | MICHAEL SHEEHAN | | | | | |
| 000658 | MICHELLE BYRD | | | | | |
| 000710 | MICHELLE GUMIRAN | | | | | |
| 000449 | MICHELLE HENRY | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000344 | MICHELLE JOHNSON | | | | | |
| 000582 | MICHELLE LEIFEL | | | | | |
| 000082 | MIKE RUETH | | | | | |
| 000526 | MILLIE MASSA | | | | | |
| 000595 | MITZI HAMILTON | | | | | |
| 000087 | MOLLY SCHENK | | | | | |
| 000541 | MOLLY SCHENK | | | | | |
| 000542 | MOLLY SCHENK | | | | | |
| 000294 | MONA WATSON | | | | | |
| 000354 | MONALISA GANGOPADHYAY | | | | | |
| 000435 | MONAZ SINGH | | | | | |
| 000267 | MONICA FOGARTY | | | | | |
| 000412 | MONICA NAVARRO | | | | | |
| 000094 | NANCY BROWN KURTZ | | | | | |
| 000406 | NANCY HELLNER | | | | | |
| 000022 | NANCY HORVATH | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000342 | NANCY JOHNSON | | | | | |
| 000358 | NANCY L COWGER | | | | | |
| 000537 | NANCY MABEE | | | | | |
| 000443 | NANCY PEES | | | | | |
| 000751 | NATALIE LANZATELLA | | | | | |
| 000037 | NATALIE NESBITT | | | | | |
| 000413 | NEEPA MEHTA | | | | | |
| 000427 | NICHOL LOWMAN | | | | | |
| 000580 | NICHOLAS SMITH | | | | | |
| 000350 | NICOLE CORMIER | | | | | |
| 000177 | NICOLE DAVILA | | | | | |
| 000014 | NICOLE GAMEZ | | | | | |
| 000606 | NICOLE GAMEZ | | | | | |
| 000081 | NICOLE HOUSE | | | | | |
| 000072 | NICOLE KLEMAS | | | | | |
| 000324 | NICOLE PURCELL | | | | | |
| 000206 | NICOLLE LUCAS | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000660 | NIKKIA WITCHER | | | | | |
| 000032 | NINA MORYS | | | | | |
| 000318 | NOEL A HOOVER | | | | | |
| 000614 | NOELLE MACALUSO | | | | | |
| 000154 | OLGA RUDYK | | | | | |
| 000183 | OMAR A SARUT | | | | | |
| 000576 | ORLA STOKES | | | | | |
| 000237 | PAM GRZYBOWSKI | | | | | |
| 000143 | PAM KENDRICK | | | | | |
| 000301 | PAM SIMPSON | | | | | |
| 000156 | PAMELA CUNNINGHAM | | | | | |
| 000623 | PAT GIALANELLA | | | | | |
| 000281 | PATRICIA BASILE | | | | | |
| 000458 | PATRICIA MATTHEWS | | | | | |
| 000036 | PATRICIA PELESCHAK | | | | | |
| 000248 | PATRICIA WOODARD | | | | | |
| 000190 | PATTY HAYDEN | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000491 | PAUL MCCRACKEN | | | | | |
| 000345 | PAUL PIKULIN | | | | | |
| 000175 | PAUL TUTCOTTE | | | | | |
| 000730 | PAULA HYDER | | | | | |
| 000066 | PEGGY BAUGHMAN | | | | | |
| 000151 | PHILIP GATH | | | | | |
| 000418 | PHILIP MCELROY | | | | | |
| 000090 | PHYLLIS BUSELL | | | | | |
| 000233 | PHYLLIS SKRYSAK | | | | | |
| 000123 | PJ GRANT | | | | | |
| 000801 | RACHAEL BASSETT | | | | | |
| 000547 | RACHEL FATTO | | | | | |
| 000649 | RACHEL MICHAEL | | | | | |
| 000789 | RACHEL SCHWACH | | | | | |
| 000668 | RALEIGH DALTON | | | | | |
| 000571 | RANDY TUGGLE | | | | | |
| 000256 | REBECCA BACHTOLD | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000098 | REBECCA DUFUR | | | | | |
| 000480 | REBECCA HEBDING | | | | | |
| 000313 | REBECCA WILKINSON | | | | | |
| 000393 | REGINA QUAYNOR | | | | | |
| 000625 | REGINALD HEGGIE | | | | | |
| 000056 | RICHARD GILLERT | | | | | |
| 000592 | RICHARD LOPEZ | | | | | |
| 000754 | RICHETTE HAYWOOD | | | | | |
| 000496 | RICK MALAN | | | | | |
| 000667 | RICKY UMBAUGH | | | | | |
| 000349 | RITA CROZIER | | | | | |
| 000642 | ROBBIE WILBURN | | | | | |
| 000100 | ROBERT HOUSE | | | | | |
| 000640 | ROBERT TIDBALL | | | | | |
| 000223 | ROBERT WEBER | | | | | |
| 000513 | ROBERT WILLIAMS | | | | | |
| 000121 | ROBERT YASSIN | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000181 | ROBERTA LADONY | | | | | |
| 000569 | ROBERTA ROLLINS | | | | | |
| 000721 | ROBIN ELTING | | | | | |
| 000814 | ROBIN HUBER | | | | | |
| 000554 | ROBYN GOODMAN | | | | | |
| 000389 | ROGER BAKER | | | | | |
| 000719 | ROMY WOSNESKI | | | | | |
| 000224 | RONALD GOERS | | | | | |
| 000483 | RONDA WINTON | | | | | |
| 000114 | ROSA MIRO | | | | | |
| 000510 | ROSEMARIE CAVANAGH | | | | | |
| 000764 | ROXANN PARAFIORITO | | | | | |
| 000067 | RUSSELL GEBHARDT | | | | | |
| 000101 | RUTH STIEGER-GENTLE | | | | | |
| 000231 | RYAN ELLIOTT | | | | | |
| 000262 | SADIE MURRAY | | | | | |
| 000797 | SALLY BROPHY | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000279 | SALVATORE CAMINITO | | | | | |
| 000463 | SAMANTHA SIERRA | | | | | |
| 000368 | SAMIA BENYAHIA | | | | | |
| 000322 | SANDEEP MODI | | | | | |
| 000589 | SANDIE GIBBS | | | | | |
| 000587 | SANDRA AMDOR | | | | | |
| 000255 | SANDRA HEARN | | | | | |
| 000525 | SANDRA MAGLIO | | | | | |
| 000388 | SANDRA MASTERMAN | | | | | |
| 000046 | SANDRA PRESCOTT | | | | | |
| 000657 | SANDRA SMALLISH | | | | | |
| 000481 | SANDRA VRUGT | | | | | |
| 000706 | SANDRA WILLIAMS | | | | | |
| 000528 | SANNY RYAN | | | | | |
| 000586 | SARAH QUAIATTO | | | | | |
| 000795 | SARAH WEBER | | | | | |
| 000352 | SASHA MOELLER | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000348 | SEAN COLEMAN | | | | | |
| 000157 | SEAN DELUCA | | | | | |
| 000605 | SHANNON SORENSON | | | | | |
| 000489 | SHARON BAKKER | | | | | |
| 000557 | SHARON DAVIS | | | | | |
| 000758 | SHARON GLANCZ | | | | | |
| 000136 | SHARON MILLER | | | | | |
| 000650 | SHAWN RICHARDS | | | | | |
| 000813 | SHEENA PAGUIA | | | | | |
| 000286 | SHEILA BECK | | | | | |
| 000205 | SHELLEY CASSADY | | | | | |
| 000122 | SHELLEY HINK | | | | | |
| 000479 | SHELLEY MATHEWS | | | | | |
| 000202 | SHERIAN J ENGEL | | | | | |
| 000228 | SHERRY LYNN | | | | | |
| 000499 | SHIRLEY RANIERI | | | | | |
| 000198 | SIMON JERVIS | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000172 | SOFIA DAILEY | | | | | |
| 000017 | SONYA FELICIO | | | | | |
| 000478 | STACEY ROSONE | | | | | |
| 000659 | STACIE BEGGS | | | | | |
| 000444 | STACY BOWLES | | | | | |
| 000442 | STEPHANIE SMITH | | | | | |
| 000170 | STEPHEN CONROY | | | | | |
| 000410 | STEPHEN HEINSINGER | | | | | |
| 000138 | STEVEN DI SPIGNA | | | | | |
| 000383 | STEVEN ROFFERS | | | | | |
| 000613 | STEVEN TUTHILL | | | | | |
| 000688 | SUSAN BACKUS | | | | | |
| 000436 | SUSAN BECKER | | | | | |
| 000250 | SUSAN BRANE | | | | | |
| 000044 | SUSAN DREYER | | | | | |
| 000111 | SUSAN LOKKEN | | | | | |
| 000062 | SUSAN MARTIN | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000409 | SUSAN MATHEWS | | | | | |
| 000425 | SUSANA SHERMAN | | | | | |
| 000235 | SUSANNE COFER | | | | | |
| 000588 | SUZANNE BAKO | | | | | |
| 000247 | SUZANNE KEENAN | | | | | |
| 000273 | SUZANNE RAISON DERTZ | | | | | |
| 000533 | SYLVIA FIRTH | | | | | |
| 000806 | TAHIRA HASHMI | | | | | |
| 000367 | TAMARA H MOEN | | | | | |
| 000278 | TAME DUNN | | | | | |
| 000201 | TAMI PIACENTE | | | | | |
| 000690 | TAMMY ENNIS | | | | | |
| 000346 | TAMMY MILLER | | | | | |
| 000517 | TAMMY MILLER | | | | | |
| 000487 | TANYA MCGRAW | | | | | |
| 000173 | TARA HUTZELL | | | | | |
| 000531 | TARA MOORE | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000263 | TERRIE DARLRYMPLE | | | | | |
| 000204 | TERRY UNRUH | | | | | |
| 000029 | THOMAS CORRADO | | | | | |
| 000755 | THOMAS RIGOLI | | | | | |
| 000670 | TIFFANY LEIGH | | | | | |
| 000704 | TIFFANY PATTON | | | | | |
| 000021 | TIM MILLER | | | | | |
| 000270 | TIMOTHY DEAN | | | | | |
| 000464 | TIMOTHY WELCH | | | | | |
| 000240 | TINA CAULFIELD | | | | | |
| 000535 | TINA MORAN | | | | | |
| 000089 | TINLEY INNES | | | | | |
| 000160 | TISHA KIRBY | | | | | |
| 000567 | TODD LEHMAN | | | | | |
| 000619 | TODD RICCIO | | | | | |
| 000712 | TOM HINE | | | | | |
| 000713 | TOM HINE | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000505 | TOM PATEREK | | | | | |
| 000817 | TRACEY SMITH | | | | | |
| 000570 | TRACY LEUNG | | | | | |
| 000685 | TRACY RATHNOW | | | | | |
| 000291 | TRISH OLIVO | | | | | |
| 000243 | VALERIE AIKEN | | | | | |
| 000414 | VALTON FRANKLIN | | | | | |
| 000807 | VANESSA ALLEN | | | | | |
| 000786 | VANESSA MARCELL | | | | | |
| 000794 | VERU NARULA | | | | | |
| 000771 | VESNA COTTRELL | | | | | |
| 000161 | VICKI HARTLEY | | | | | |
| 000415 | VICKI HARTZ | | | | | |
| 000433 | VICTORIA LEVY | | | | | |
| 000716 | VIDYALAKSHMI IYER | | | | | |
| 000326 | VIMAL PATEL | | | | | |
| 000689 | VIVIAN D. ROSS | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000341 | WANDA FORREST | | | | | |
| 000767 | WENDI TIDWELL | | | | | |
| 000782 | WENDY ROBERTS | | | | | |
| 000417 | WILLIAM ANDERSON | | | | | |
| 000434 | WILLIAM DAS | | | | | |
| 000045 | WILLIAM JANULIS | | | | | |
| 000174 | WILLIAM WALTERS | | | | | |
| 000381 | YADIRA MONTENEGRO ROGERS | | | | | |
| 000025 | YASMIN ALTER | | | | | |
| 000454 | YASMIN MARTIN | | | | | |
| 000471 | YASUE TAKADA | | | | | |
| 000186 | YVETTE KELLER | | | | | |
| 000498 | ZEN FEI LO | | | | | |
| 000217 | AARON KENNEDY | | | | | |
| 000254 | ALBERT RIEHLE | | | | | |
| 000310 | ALEXANDRA PRESTON | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000225 | AMANDA CURRY | | | | | |
| 000643 | AMY RODGERS | | | | | |
| 000002 | ASHLEY CURRAN | | | | | |
| 000048 | BARBARA FERGUSON | | | | | |
| 000296 | BERNADETTE SMITH | | | | | |
| 000762 | BETH MECTEAU | | | | | |
| 000593 | BRAD NASSAU | | | | | |
| 000361 | BREANNE AVILA | | | | | |
| 000311 | CAROL MCEWAN | | | | | |
| 000061 | CARY HATTEBERG | | | | | |
| 000189 | CEIL COHEN | | | | | |
| 000756 | CHRIS HUTCHISON | | | | | |
| 000321 | CHRISTINE BURBACH | | | | | |
| 000013 | CRYSTAL GOMEZ | | | | | |
| 000635 | CRYSTAL WOODRING | | | | | |
| 000803 | DANIEL QUINN | | | | | |
| 000199 | DARLENE MOYER | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000791 | DIANNE GAYZUR | | | | | |
| 000277 | DONNA LEWIS | | | | | |
| 000727 | DONNIE E. SMITHWICK | | | | | |
| 000501 | EMMY ANDEREGG | | | | | |
| 000441 | ERICA WEIKEL | | | | | |
| 000229 | ERIN KENT | | | | | |
| 000470 | GEORGE BUCKLEY | | | | | |
| 000132 | GINA CULVER | | | | | |
| 000774 | HANNAH SAFAKAMAL | | | | | |
| 000574 | JAMIE GREEN | | | | | |
| 000752 | JAMIE TURNER | | | | | |
| 000019 | JAN CRAWFORD | | | | | |
| 000347 | JENNIFER CASCONE | | | | | |
| 000467 | JENNIFER FRANK | | | | | |
| 000590 | JENNIFER GALLMANN | | | | | |
| 000003 | JEREMY SMITH | | | | | |
| 000766 | JESSICA CEGIELSKI | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000245 | JOEL TROTTER | | | | | |
| 000031 | JONATHAN GOSBERG | | | | | |
| 000701 | JUDITH DEAKIN | | | | | |
| 000753 | JULIE NETTLETON | | | | | |
| 000459 | KATHERINE SEIM | | | | | |
| 000357 | KATHLEEN GUINTA | | | | | |
| 000331 | KATHRYN HENNESSY | | | | | |
| 000695 | KEZIA JOHNSON | | | | | |
| 000812 | KIM ANDERSON | | | | | |
| 000166 | KIM TORRILHON | | | | | |
| 000407 | KIRSTEN JOHNSON | | | | | |
| 000366 | KRISTEN EVERETT | | | | | |
| 000482 | KRISTEN EVERETT | | | | | |
| 000162 | KRISTIN ANDERSON | | | | | |
| 000376 | LAURIE SHULTZ | | | | | |
| 000652 | LISA RANOCCHIA | | | | | |
| 000609 | LYNN MCKAY | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000292 | MARIANNA HARRIS | | | | | |
| 000396 | MAYPACHIA YANG | | | | | |
| 000428 | MICHAEL OLSON | | | | | |
| 000353 | MICHELE CRAWFORD | | | | | |
| 000462 | MICHELLE HAMMOND | | | | | |
| 000705 | MOLLY ROLAND | | | | | |
| 000790 | MORIANE JOSEPH | | | | | |
| 000113 | PATRICIA KISSINGER | | | | | |
| 000602 | PATRICK RILEY | | | | | |
| 000297 | PAUL O'CONNELL | | | | | |
| 000222 | RACHEL LIVELY | | | | | |
| 000508 | STACEY ROSSMAN | | | | | |
| 000148 | STACI PRIANO | | | | | |
| 000016 | STEFFANIE M BERGEVIN | | | | | |
| 000266 | SUSAN KIM | | | | | |
| 000460 | TAMMY LAKES | | | | | |
| 000816 | TINA BORGIOLI | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000518 | TONY ROCCO | | | | | |
| 000338 | TRACIE MACKINS | | | | | |
| 000145 | TRACY ROSS | | | | | |
| 000365 | IAN D STEWART | | | | | |
| 000158 | VATHSALA SAMPATH | | | | | |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000699 | AMERICAN EXPRESS TRAVEL RELATED SER | | | | | |
| 000227 | CITY OF EVANSTON | | | | | |
| 000040 | CLEAR CHANNEL | | | | | |
| 000012 | COSTCO WHOLESALE CORPORATION | | | | | |
| 000015 | CPI CARD GROUP NEVADA INC | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000011 | DFS SERVICES LLC | | | | | |
| 000001 | FEDEX CUSTOMER INFORMATION SERVICE | | | | | |
| 000004 | HILTON HHONORS WORLDWIDE LLC | | | | | |
| 000211 | JOLIET RADOLOGIST | | | | | |
| 000534 | THAUMATURGIX, INC. | | | | | |
| 000027 | YORKE PRINTE SHOPPE | | | | | |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ | $ | $ | $ |

FORM

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    1

Exhibit 8

| Case No: | 08-05389 | CAD | Judge: CAROL A. DOYLE |
|---|---|---|---|
| Case Name: | SIGNATURE DAYS LLC | | |

For Period Ending:  08/13/13

| Trustee Name: | CATHERINE STEEGE |
|---|---|
| Date Filed (f) or Converted (c): | 03/06/08 (f) |
| 341(a) Meeting Date: | 04/10/08 |
| Claims Bar Date: | 06/08/10 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 1. Silicon Valley Bank Certificate of Deposit, held a | 10,000.00 | 10,000.00 | | 0.00 | FA | 0.00 | 0.00 |
| 2. Silicon Valley Bank, 203 W. Monroe, Suite 720, Chi | 761.85 | 761.85 | | 0.00 | FA | 0.00 | 0.00 |
| 3. Silicon Valley Bank, 203 W. Monroe, Suite 720, Chi | 279,786.54 | 165,307.71 | | 165,307.71 | FA | 0.00 | 0.00 |
| 4. Comerica Bank Venture Capital Group 5 Palo Alto, S | 46,038.79 | 46,038.79 | | 0.00 | FA | 0.00 | 0.00 |
| 5. Costco Wholesale receivable | 34,924.77 | 34,924.77 | | 0.00 | FA | 0.00 | 0.00 |
| 6. Discover receivable | 438.07 | 438.07 | | 0.00 | FA | 0.00 | 0.00 |
| 7. IncentOne receivable | 228.00 | 228.00 | | 0.00 | FA | 0.00 | 0.00 |
| 8. Motivation Excellence receivable | 377.99 | 377.99 | | 0.00 | FA | 0.00 | 0.00 |
| 9. Office equipment and furniture (at cost) | 24,327.99 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 10. Computer equipment, fixtures, and fittings (at cos | 36,421.23 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 11. JMB Insurance Agency (u) Insurance Refund | 0.00 | 0.00 | | 1,550.00 | FA | 0.00 | 0.00 |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 90.82 | Unknown | 0.00 | 0.00 |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $433,305.23 | $258,077.18 | | $166,948.53 | $0.00 | $0.00 | $0.00 |

(Total Dollar Amount in Column 6)

LFORM1EX

**UST Form 101-7-TDR (5/1/2011)** *(Page: 55)*

Ver: 17.02g

FORM

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 08-05389    CAD    Judge: CAROL A. DOYLE | |
| Case Name: | SIGNATURE DAYS LLC | |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Date Filed (f) or Converted (c): | 03/06/08 (f) |
| 341(a) Meeting Date: | 04/10/08 |
| Claims Bar Date: | 06/08/10 |

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Final Report approved on November 8, 2011 and distribution checks mailed to creditors.
Waiting for UST approval to file Final Account.

Initial Projected Date of Final Report (TFR): 12/31/09          Current Projected Date of Final Report (TFR): 12/31/11

FORM 2

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |

| | |
|---|---|
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/09/11 | | Transfer from Acct #*******5621 | Transfer In From MMA Account | 9999-000 | 166,880.83 | | 166,880.83 |
| 11/09/11 | 003001 | CATHERINE STEEGE, TRUSTEE<br>JENNER & BLOCK LLP<br>353 N. CLARK STREET<br>CHICAGO, IL 60654-3456 | Final Distribution | 2100-000 | | 11,597.34 | 155,283.49 |
| 11/09/11 | 003002 | JENNER & BLOCK LLP<br>353 N. Clark Street<br>CHICAGO, IL 60654-3456<br><br>Fees     39,962.50<br>Expenses  2,884.58 | | <br><br><br><br>3110-000<br>3120-000 | | 42,847.08 | 112,436.41 |
| * 11/14/11 | 003003 | Ashley Curran<br>107 St Marks Pl, 2E<br>New York, NY 10009 | FINAL DISTRIBUTION - Claim 000002 | 5200-003 | | 134.25 | 112,302.16 |
| * 11/14/11 | 003004 | Jeremy Smith<br>119 Robin Hill Dr<br>Naperville, IL 60540 | FINAL DISTRIBUTION - Claim 000003 | 5200-003 | | 66.52 | 112,235.64 |
| 11/14/11 | 003005 | Kelly A Silk<br>3552 Veteran Avenue<br>Los Angeles, CA 90034 | FINAL DISTRIBUTION - Claim 000005 | 5200-000 | | 74.38 | 112,161.26 |
| 11/14/11 | 003006 | ADP<br>400 Covina Blvd | FINAL DISTRIBUTION - Claim 000006 | 5200-000 | | 1,339.88 | 110,821.38 |

Page Subtotals    166,880.83    56,059.45

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 57)*

FORM 2

Page:   2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          08-05389 -CAD
Case Name:    SIGNATURE DAYS LLC

Taxpayer ID No:   *******4739
For Period Ending:  08/13/13

Trustee Name:    CATHERINE STEEGE
Bank Name:        BANK OF AMERICA, N.A.
Account Number / CD #:   *******3844  BofA - Checking Account

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | San Dimas, CA 91773 | | | | | |
| | 11/14/11 | 003007 | Kelly Diaz<br>16 Ravine Road<br>Red Bank, NJ 07701 | FINAL DISTRIBUTION - Claim 000007 | 5200-000 | | 359.80 | 110,461.58 |
| | 11/14/11 | 003008 | Damon G Saltzburg<br>3552 Veteran Avenue<br>Los Angeles, CA 90034 | FINAL DISTRIBUTION - Claim 000008 | 5200-000 | | 74.38 | 110,387.20 |
| | 11/14/11 | 003009 | Kit Fine<br>514 Broadway 6H<br>New York, NY 10012 | FINAL DISTRIBUTION - Claim 000009 | 5200-000 | | 217.72 | 110,169.48 |
| | 11/14/11 | 003010 | Jessica Philbrick<br>Jessica Philbrick & Jon Hord<br>1695 Wessel Dr<br>Columbus, OH 43235 | FINAL DISTRIBUTION - Claim 000010 | 5200-000 | | 362.86 | 109,806.62 |
| * | 11/14/11 | 003011 | Crystal Gomez<br>3231 Eight Star Way<br>Chesapeake,VA 23323 | FINAL DISTRIBUTION - Claim 000013 | 5200-003 | | 15.12 | 109,791.50 |
| | 11/14/11 | 003012 | Nicole Gamez<br>2311 Spur<br>San Antonio, TX 78227 | FINAL DISTRIBUTION - Claim 000014 | 5200-000 | | 85.23 | 109,706.27 |
| * | 11/14/11 | 003013 | Steffanie M Bergevin<br>3685 Bradford Walk Trl | FINAL DISTRIBUTION - Claim 000016 | 5200-003 | | 393.10 | 109,313.17 |

Page Subtotals          0.00          1,508.21

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 58)*

FOR M 2

Page:   3

Exhibit 9

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-05389 -CAD | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | |
| For Period Ending: | 08/13/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Buford, GA 30519 | | | | | |
| | 11/14/11 | 003014 | Sonya Felicio<br>3326 Gator Bay Creek Blvd<br>St Cloud, FL 34772 | FINAL DISTRIBUTION - Claim 000017 | 5200-000 | | 30.24 | 109,282.93 |
| | 11/14/11 | 003015 | Megan M Smith<br>1245 Orange Avenue<br>Cranford, NJ 07016 | FINAL DISTRIBUTION - Claim 000018 | 5200-000 | | 181.43 | 109,101.50 |
| * | 11/14/11 | 003016 | Jan Crawford<br>2503 N Burling St<br>Bsmt Apt<br>Chicago, IL 60614 | FINAL DISTRIBUTION - Claim 000019 | 5200-003 | | 151.19 | 108,950.31 |
| | 11/14/11 | 003017 | Bruce W Barker<br>14 Oyster Reef Rd<br>Savannah, GA 31411 | FINAL DISTRIBUTION - Claim 000020 | 5200-000 | | 241.91 | 108,708.40 |
| | 11/14/11 | 003018 | Tim Miller<br>17766 Nieves St<br>Fountain Valley, CA 92708 | FINAL DISTRIBUTION - Claim 000021 | 5200-000 | | 151.19 | 108,557.21 |
| | 11/14/11 | 003019 | Nancy Horvath<br>19311 Brushwood Lane<br>Tinley Park, IL 60487 | FINAL DISTRIBUTION - Claim 000022 | 5200-000 | | 85.88 | 108,471.33 |
| | 11/14/11 | 003020 | Lynn Kammerer<br>68 Emerald Drive | FINAL DISTRIBUTION - Claim 000023 | 5200-000 | | 72.57 | 108,398.76 |

Page Subtotals               0.00            914.41

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 59)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

FOR M

| Case No: | 08-05389  -CAD |
|---|---|
| Case Name: | SIGNATURE DAYS LLC |

Taxpayer ID No: *******4739
For Period Ending: 08/13/13

Trustee Name:   CATHERINE STEEGE
Bank Name:   BANK OF AMERICA, N.A.
Account Number / CD #:   *******3844  BofA - Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | West Seneca, NY 14224 | | | | | |
| 11/14/11 | 003021 | Alyse Choquette<br>4 Delbarton Court<br>Sparks, MD 21152 | FINAL DISTRIBUTION - Claim 000024 | 5200-000 | | 90.71 | 108,308.05 |
| 11/14/11 | 003022 | Yasmin Alter<br>9403 Planetree Circle<br>Apt 404<br>Owings Mills, MD 21117 | FINAL DISTRIBUTION - Claim 000025 | 5200-000 | | 90.71 | 108,217.34 |
| 11/14/11 | 003023 | Marjorie Conrad<br>1375 Millville Oxford Rd<br>Hamilton, OH 45013 | FINAL DISTRIBUTION - Claim 000026 | 5200-000 | | 72.57 | 108,144.77 |
| 11/14/11 | 003024 | Dennis Knickerbocker<br>6279 Sunhollow Lane<br>Haslett, MI 48840 | FINAL DISTRIBUTION - Claim 000028 | 5200-000 | | 59.26 | 108,085.51 |
| 11/14/11 | 003025 | Thomas Corrado<br>7 Mink Trap Lane<br>Sharon, MA 02067-2849 | FINAL DISTRIBUTION - Claim 000029 | 5200-000 | | 84.67 | 108,000.84 |
| 11/14/11 | 003026 | Kristina Langone<br>4 Stafford Road<br>Nashwood, NH 03062 | FINAL DISTRIBUTION - Claim 000030 | 5200-000 | | 90.71 | 107,910.13 |
| * 11/14/11 | 003027 | Jonathan Gosberg<br>204 West 14th Street | FINAL DISTRIBUTION - Claim 000031 | 5200-003 | | 104.32 | 107,805.81 |

Page Subtotals          0.00          592.95

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 60)*

FORM 2

Page: 5

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Apt. 6B<br>New York, NY 10011 | | | | | |
| 11/14/11 | 003028 | Nina Morys<br>104 Durango Drive<br>Gilberts, IL 60136 | FINAL DISTRIBUTION - Claim 000032 | 5200-000 | | 60.48 | 107,745.33 |
| 11/14/11 | 003029 | Elise Greene<br>8130 W. 170th Place<br>Tinley Park, IL 60477 | FINAL DISTRIBUTION - Claim 000033 | 5200-000 | | 45.36 | 107,699.97 |
| 11/14/11 | 003030 | Diane Sherlock<br>11825 Laurelwood Drive 23<br>Studio City, CA 91604 | FINAL DISTRIBUTION - Claim 000034 | 5200-000 | | 60.48 | 107,639.49 |
| 11/14/11 | 003031 | Carol Gale<br>13604 Russett Terrace<br>Rockville, MD 20853 | FINAL DISTRIBUTION - Claim 000035 | 5200-000 | | 105.83 | 107,533.66 |
| 11/14/11 | 003032 | Patricia Peleschak<br>316 Lathrop Ave.<br>River Forrest, IL 60305 | FINAL DISTRIBUTION - Claim 000036 | 5200-000 | | 69.52 | 107,464.14 |
| 11/14/11 | 003033 | Natalie Nesbitt<br>6N626 Denker Lane<br>St. Charles, IL 60175 | FINAL DISTRIBUTION - Claim 000037 | 5200-000 | | 72.57 | 107,391.57 |
| 11/14/11 | 003034 | Michael Evers<br>1910 S. Federal Street | FINAL DISTRIBUTION - Claim 000038 | 5200-000 | | 241.91 | 107,149.66 |

| | | | | Page Subtotals | 0.00 | 656.15 | |

Ver: 17.02g

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 6

Exhibit 9

| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Unit B<br>Chicago, IL 60616 | | | | | |
| 11/14/11 | 003035 | Alice Keane<br>26 Wellesley Way<br>Medford, NJ 08055 | FINAL DISTRIBUTION - Claim 000039 | 5200-000 | | 672.46 | 106,477.20 |
| 11/14/11 | 003036 | CHAD BURLESON<br>6835 ARTHUR CT<br>CHINO, CA 91710 | FINAL DISTRIBUTION - Claim 000041 | 5200-000 | | 60.48 | 106,416.72 |
| 11/14/11 | 003037 | Lara Hayes<br>4001 Via Encinas<br>Cypress, CA 90630 | FINAL DISTRIBUTION - Claim 000042 | 5200-000 | | 69.55 | 106,347.17 |
| 11/14/11 | 003038 | Irene Renieris<br>3232 N. Halsted St.<br>Unit #D609<br>Chicago, IL 60657 | FINAL DISTRIBUTION - Claim 000043 | 5200-000 | | 27.21 | 106,319.96 |
| 11/14/11 | 003039 | Susan Dreyer<br>1045 W. Alva St.<br>Palatine, IL 60067 | FINAL DISTRIBUTION - Claim 000044 | 5200-000 | | 57.42 | 106,262.54 |
| 11/14/11 | 003040 | William Janulis<br>9109 Bartlett Ave.<br>Brookfield, IL 60513 | FINAL DISTRIBUTION - Claim 000045 | 5200-000 | | 136.07 | 106,126.47 |
| 11/14/11 | 003041 | Sandra Prescott | FINAL DISTRIBUTION - Claim 000046 | 5200-000 | | 59.87 | 106,066.60 |

Page Subtotals       0.00       1,083.06

Ver: 17.02a

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 62)*

FORM 2

Page:   7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| | |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 211 56th Street Downers Grove, IL 60516-1534 | | | | | |
| 11/14/11 | 003042 | Allison Cohen 17956 Delano St Encino, CA 91316 | FINAL DISTRIBUTION - Claim 000047 | 5200-000 | | 131.84 | 105,934.76 |
| * 11/14/11 | 003043 | Barbara Ferguson 17411 Victory Blvd. Van Nuys, CA 91406 | FINAL DISTRIBUTION - Claim 000048 | 5200-003 | | 257.03 | 105,677.73 |
| 11/14/11 | 003044 | Diane Sugars 10 Elm Street Montrose, IA 52639 | FINAL DISTRIBUTION - Claim 000049 | 5200-000 | | 45.36 | 105,632.37 |
| 11/14/11 | 003045 | Mark OBrien 233 Sunset Dr. Libertyville, IL 60048 | FINAL DISTRIBUTION - Claim 000050 | 5200-000 | | 90.71 | 105,541.66 |
| 11/14/11 | 003046 | Keir Walton 1816 Princessw Cir Naperville, IL 60564 | FINAL DISTRIBUTION - Claim 000051 | 5200-000 | | 60.48 | 105,481.18 |
| 11/14/11 | 003047 | Marla Pineiro 1001 North Shore Drive Wauconda, IL 60084 | FINAL DISTRIBUTION - Claim 000052 | 5200-000 | | 226.79 | 105,254.39 |
| 11/14/11 | 003048 | Christine Neal 907 Linslade Street | FINAL DISTRIBUTION - Claim 000053 | 5200-000 | | 90.71 | 105,163.68 |

| | | | | | Page Subtotals | 0.00 | 902.92 | |

Ver: 17.02g

FORM 2

Page: 8

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-05389 -CAD | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | |
| For Period Ending: | 08/13/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Gaithersburg, MD 20878 | | | | | |
| 11/14/11 | 003049 | Alicia Holmes 420 S. Cedar St. Palatine, IL  60067 | FINAL DISTRIBUTION - Claim 000054 | 5200-000 | | 59.87 | 105,103.81 |
| 11/14/11 | 003050 | Jessica Terris 1420 Crestview Avenue Seal Beach, CA 90740 | FINAL DISTRIBUTION - Claim 000055 | 5200-000 | | 72.57 | 105,031.24 |
| 11/14/11 | 003051 | Richard Gillert 4570 Vincent Ave N Minneapolis, MN 55412 | FINAL DISTRIBUTION - Claim 000056 | 5200-000 | | 199.57 | 104,831.67 |
| 11/14/11 | 003052 | Hiroko Reems-Webley 15838 Roan Rd Chino Hills, CA 91709 | FINAL DISTRIBUTION - Claim 000057 | 5200-000 | | 196.55 | 104,635.12 |
| 11/14/11 | 003053 | Maura Mullane 301 Pond St. #2 Braintree, MA 02184 | FINAL DISTRIBUTION - Claim 000058 | 5200-000 | | 105.83 | 104,529.29 |
| 11/14/11 | 003054 | George W. Selleck 4530 Chamberlin Drive Hood River, OR 97031 | FINAL DISTRIBUTION - Claim 000059 | 5200-000 | | 241.91 | 104,287.38 |
| 11/14/11 | 003055 | Keith Krasnigor 58 W. Boulder Creek Road Simi Valley, CA 93065 | FINAL DISTRIBUTION - Claim 000060 | 5200-000 | | 151.19 | 104,136.19 |

Page Subtotals                    0.00              1,027.49

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 64)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   9
Exhibit 9

| Case No: | 08-05389 -CAD | | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | | |
| For Period Ending: | 08/13/13 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 11/14/11 | 003056 | Cary Hatteberg<br>1012 Saxon Court #D<br>Elgin, IL 60120-7161 | FINAL DISTRIBUTION - Claim 000061 | 5200-003 | | 108.22 | 104,027.97 |
| 11/14/11 | 003057 | Susan Martin<br>750 S. Harvard Ct.<br>Palatine, IL 60067 | FINAL DISTRIBUTION - Claim 000062 | 5200-000 | | 172.27 | 103,855.70 |
| 11/14/11 | 003058 | Kim Elliott<br>9924 Deering<br>Livonia, MI 48150 | FINAL DISTRIBUTION - Claim 000063 | 5200-000 | | 68.33 | 103,787.37 |
| 11/14/11 | 003059 | Dale Siegel<br>1661 Brunnerwood Drive<br>Cincinnati, OH 45238 | FINAL DISTRIBUTION - Claim 000064 | 5200-000 | | 246.14 | 103,541.23 |
| 11/14/11 | 003060 | Lynn Jones<br>7243 Lebanon Trail<br>Davison, MI 48423 | FINAL DISTRIBUTION - Claim 000065 | 5200-000 | | 60.48 | 103,480.75 |
| 11/14/11 | 003061 | Peggy Baughman<br>4258 Sanborn Road<br>Houtzdale, PA 16651-8208 | FINAL DISTRIBUTION - Claim 000066 | 5200-000 | | 105.83 | 103,374.92 |
| 11/14/11 | 003062 | Russell Gebhardt<br>730 Creekside Drive<br>Unit # 202<br>Mount Prospect, IL 60056-6380 | FINAL DISTRIBUTION - Claim 000067 | 5200-000 | | 84.67 | 103,290.25 |

Page Subtotals        0.00        845.94

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 65)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    10

Exhibit 9

| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |

| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |

| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/11 | 003063 | Marie Woodcox<br>27060 Groveland St<br>Madison Heights, MI 48071 | FINAL DISTRIBUTION - Claim 000068 | 5200-000 | | 211.67 | 103,078.58 |
| 11/14/11 | 003064 | Dale Harrington<br>1605 Bartram Way<br>El Cajon, CA 92019 | FINAL DISTRIBUTION - Claim 000069 | 5200-000 | | 77.40 | 103,001.18 |
| 11/14/11 | 003065 | Julie Rubel<br>79 Timberline Drive<br>Lemont, IL 60439 | FINAL DISTRIBUTION - Claim 000070 | 5200-000 | | 211.67 | 102,789.51 |
| 11/14/11 | 003066 | Joseph McCrone<br>4713 Maple St<br>Willoughby, OH 44094 | FINAL DISTRIBUTION - Claim 000071 | 5200-000 | | 48.38 | 102,741.13 |
| 11/14/11 | 003067 | Nicole Klemas<br>27 Eucalyptus Court<br>Jackson, NJ 08527 | FINAL DISTRIBUTION - Claim 000072 | 5200-000 | | 151.19 | 102,589.94 |
| 11/14/11 | 003068 | Gail A Regetz<br>501 Dinah Road<br>Landing, NJ 07850 | FINAL DISTRIBUTION - Claim 000073 | 5200-000 | | 114.91 | 102,475.03 |
| 11/14/11 | 003069 | Dale Hoover<br>2227 W. Lk. Sam. Pky. NE<br>Redmond, WA 98052 | FINAL DISTRIBUTION - Claim 000074 | 5200-000 | | 110.07 | 102,364.96 |
| | | | | | | | |

Page Subtotals          0.00          925.29

Ver: 17.02g

FORM 2

Page:   11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-05389  -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| | |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/11 | 003070 | Jon Sundack<br>18 Shoreham Drive West<br>Dix Hills, NY 11746 | FINAL DISTRIBUTION - Claim 000075 | 5200-000 | | 90.71 | 102,274.25 |
| 11/14/11 | 003071 | Casey Marsh<br>2416 West Palmer Street<br>Chicago, IL 60647 | FINAL DISTRIBUTION - Claim 000076 | 5200-000 | | 60.48 | 102,213.77 |
| 11/14/11 | 003072 | Laura Viehmyer<br>9924 Foxborough Circle<br>Rockville, MD 20850 | FINAL DISTRIBUTION - Claim 000077 | 5200-000 | | 60.48 | 102,153.29 |
| 11/14/11 | 003073 | Melissa Stutz<br>328 Squire Lane<br>Lititz, PA 17543 | FINAL DISTRIBUTION - Claim 000078 | 5200-000 | | 199.57 | 101,953.72 |
| 11/14/11 | 003074 | Christina Eyerly<br>110 Club Falls Drive<br>Alpharetta, GA 30022 | FINAL DISTRIBUTION - Claim 000079 | 5200-000 | | 145.14 | 101,808.58 |
| 11/14/11 | 003075 | Cora Belfiore<br>110 E. Grantley<br>Elmhurst, IL 60126 | FINAL DISTRIBUTION - Claim 000080 | 5200-000 | | 54.43 | 101,754.15 |
| 11/14/11 | 003076 | Nicole House<br>7 Rickard Court<br>Lawrenceville, NJ 08648 | FINAL DISTRIBUTION - Claim 000081 | 5200-000 | | 108.86 | 101,645.29 |
| 11/14/11 | 003077 | Mike Rueth | FINAL DISTRIBUTION - Claim 000082 | 5200-000 | | 106.43 | 101,538.86 |

Page Subtotals                  0.00              826.10

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 67)*

FORM 2

Page:   12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          08-05389  -CAD
Case Name:        SIGNATURE DAYS LLC

Trustee Name:         CATHERINE STEEGE
Bank Name:            BANK OF AMERICA, N.A.
Account Number / CD #:   *******3844  BofA - Checking Account

Taxpayer ID No:   *******4739
For Period Ending: 08/13/13

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 917 Manor Lane<br>Langhorne, PA 19053 | | | | | |
| 11/14/11 | 003078 | Leigh Reed<br>245 Atlantic Avenue<br>Apt 36<br>Long Branch, NJ 07740 | FINAL DISTRIBUTION - Claim 000083 | 5200-000 | | 72.57 | 101,466.29 |
| 11/14/11 | 003079 | Kendall Blauschild<br>22351 Harman Dr<br>Los Altos, CA 94024 | FINAL DISTRIBUTION - Claim 000084 | 5200-000 | | 120.95 | 101,345.34 |
| 11/14/11 | 003080 | Jonathan Williams<br>4535 HWY 24/27<br>Cameron, NC 28326 | FINAL DISTRIBUTION - Claim 000085 | 5200-000 | | 75.60 | 101,269.74 |
| 11/14/11 | 003081 | Lori Ball<br>1916 Curtiss St.<br>Downers Grove, IL 60515 | FINAL DISTRIBUTION - Claim 000086 | 5200-000 | | 166.31 | 101,103.43 |
| 11/14/11 | 003082 | Molly Schenk<br>92 Hill Street<br>Midland Park, NJ 07432 | FINAL DISTRIBUTION - Claim 000087 | 5200-000 | | 181.43 | 100,922.00 |
| 11/14/11 | 003083 | Laurie Kearney<br>2823 Regal Ave<br>Redding, CA 96002 | FINAL DISTRIBUTION - Claim 000088 | 5200-000 | | 241.30 | 100,680.70 |
| 11/14/11 | 003084 | Tinley Innes | FINAL DISTRIBUTION - Claim 000089 | 5200-000 | | 72.57 | 100,608.13 |

Page Subtotals                0.00            930.73

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 68)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-05389 -CAD | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | |
| For Period Ending: | 08/13/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 334 N Gateway Ct<br>Wichita, KS 67230 | | | | | |
| 11/14/11 | 003085 | Phyllis Busell<br>110-45 Queens Blvd<br>Forest Hills, NY 11375 | FINAL DISTRIBUTION - Claim 000090 | 5200-000 | | 130.28 | 100,477.85 |
| 11/14/11 | 003086 | Jai Chung<br>18718 Glass Mountain Dr.<br>Riverside, CA 92504 | FINAL DISTRIBUTION - Claim 000091 | 5200-000 | | 232.23 | 100,245.62 |
| 11/14/11 | 003087 | Denise Ottum<br>103 Plateau Drive<br>Warner Robins, GA 31093 | FINAL DISTRIBUTION - Claim 000092 | 5200-000 | | 241.90 | 100,003.72 |
| 11/14/11 | 003088 | Danielle L. Mancione<br>27 Whitehead Road<br>Bridgewater, NJ 08807 | FINAL DISTRIBUTION - Claim 000093 | 5200-000 | | 224.97 | 99,778.75 |
| 11/14/11 | 003089 | Nancy Brown Kurtz<br>PO Box 1425<br>Brentwood, CA 94513 | FINAL DISTRIBUTION - Claim 000094 | 5200-000 | | 81.64 | 99,697.11 |
| 11/14/11 | 003090 | Leanne Schaaf<br>7 West 96th St.<br>Apt. 10A<br>New York, NY 10025 | FINAL DISTRIBUTION - Claim 000095 | 5200-000 | | 39.31 | 99,657.80 |
| 11/14/11 | 003091 | Christine Luchanin | FINAL DISTRIBUTION - Claim 000096 | 5200-000 | | 54.43 | 99,603.37 |

| | | | Page Subtotals | | 0.00 | 1,004.76 | |

LFORM24

Ver: 17.02g

UST Form 101-7-TDR (5/1/2011) *(Page: 69)*

FORM 2

Page: 14

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-05389 -CAD | |
| Case Name: | SIGNATURE DAYS LLC | |
| Taxpayer ID No: | *******4739 | |
| For Period Ending: | 08/13/13 | |

| | | |
|---|---|---|
| Trustee Name: | CATHERINE STEEGE | |
| Bank Name: | BANK OF AMERICA, N.A. | |
| Account Number / CD #: | *******3844  BofA - Checking Account | |
| Blanket Bond (per case limit): | $ 5,000,000.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1420 Gaskill Street<br>Reading, OR 19606 | | | | | |
| 11/14/11 | 003092 | Dawn Oesch<br>147 Regent St.<br>Saratoga Springs, NY 12866 | FINAL DISTRIBUTION - Claim 000097 | 5200-000 | | 72.57 | 99,530.80 |
| 11/14/11 | 003093 | Rebecca Dufur<br>P O Box 600<br>Lanesboro, MA 01237 | FINAL DISTRIBUTION - Claim 000098 | 5200-000 | | 104.02 | 99,426.78 |
| 11/14/11 | 003094 | Elaine Dear<br>605 Rosewood Place<br>Joshua, TX  76058 | FINAL DISTRIBUTION - Claim 000099 | 5200-000 | | 244.29 | 99,182.49 |
| 11/14/11 | 003095 | Robert House<br>335 NW 20th St.<br>Homestead, FL 33030 | FINAL DISTRIBUTION - Claim 000100 | 5200-000 | | 264.89 | 98,917.60 |
| 11/14/11 | 003096 | Ruth Stieger-Gentle<br>1990 N. Alma School Rd.,<br>#384<br>Chandler, AZ 85224 | FINAL DISTRIBUTION - Claim 000101 | 5200-000 | | 241.91 | 98,675.69 |
| 11/14/11 | 003097 | Glenn Sheppard<br>2025 Beacon Hill Way<br>Alpharetta, GA 30005 | FINAL DISTRIBUTION - Claim 000102 | 5200-000 | | 160.57 | 98,515.12 |
| 11/14/11 | 003098 | Christine Gillis | FINAL DISTRIBUTION - Claim 000103 | 5200-000 | | 60.48 | 98,454.64 |

|  | Page Subtotals | 0.00 | 1,148.73 |
|---|---|---|---|

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 70)*

FORM 2

Page: 15

**Exhibit 9**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| | |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3451 La Mesa Dr<br>Hayward, CA 94542 | | | | | |
| 11/14/11 | 003099 | Craig Viens<br>604 Britton St<br>Chicopee, MA 01020 | FINAL DISTRIBUTION - Claim 000104 | 5200-000 | | 54.43 | 98,400.21 |
| 11/14/11 | 003100 | Jonna Roopas<br>138 Cedar WoodsTrail<br>Canton, GA 30114 | FINAL DISTRIBUTION - Claim 000105 | 5200-000 | | 120.95 | 98,279.26 |
| 11/14/11 | 003101 | Elena Gregory<br>136 Mitchell Road<br>Somers, NY 10589 | FINAL DISTRIBUTION - Claim 000107 | 5200-000 | | 66.52 | 98,212.74 |
| 11/14/11 | 003102 | Dayanna Roa<br>1251 Boynton Avenue<br>Bronx, NY 10472 | FINAL DISTRIBUTION - Claim 000108 | 5200-000 | | 317.50 | 97,895.24 |
| 11/14/11 | 003103 | Alan E. Stoner<br>5937 E. Silo Ridge Drive<br>Ann Arbor, MI 48108 | FINAL DISTRIBUTION - Claim 000109 | 5200-000 | | 45.36 | 97,849.88 |
| 11/14/11 | 003104 | Michael DiRossi<br>4980 Walking Stick Rd<br>Ellicott City, MD 21043 | FINAL DISTRIBUTION - Claim 000110 | 5200-000 | | 90.71 | 97,759.17 |
| 11/14/11 | 003105 | Susan Lokken<br>18402 Avolinda Dr. | FINAL DISTRIBUTION - Claim 000111 | 5200-000 | | 81.64 | 97,677.53 |

| | Page Subtotals | 0.00 | 777.11 |
|---|---|---|---|

Ver: 17.02g

FORM 2

Page: 16

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-05389 -CAD | |
| Case Name: | SIGNATURE DAYS LLC | |
| | | |
| Taxpayer ID No: | *******4739 | |
| For Period Ending: | 08/13/13 | |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Yorba Linda, CA 92886 | | | | | |
| 11/14/11 | 003106 | Amanda Sims<br>880 A1A Beach Blvd<br>OFC<br>Saint Augustine, FL 32080 | FINAL DISTRIBUTION - Claim 000112 | 5200-000 | | 90.72 | 97,586.81 |
| * 11/14/11 | 003107 | PATRICIA KISSINGER<br>11424 TRAILS NORTH DRIVE<br>FORT WAYNE, IN 46845 | FINAL DISTRIBUTION - Claim 000113 | 5200-003 | | 99.79 | 97,487.02 |
| 11/14/11 | 003108 | ROSA MIRO<br>144 FIELDS LANE<br>PEEKSKILL, NY 10566 | FINAL DISTRIBUTION - Claim 000114 | 5200-000 | | 60.48 | 97,426.54 |
| 11/14/11 | 003109 | Glascock Family Member<br>198 Gnome Trail<br>Lookout Mountain, GA 30750 | FINAL DISTRIBUTION - Claim 000115 | 5200-000 | | 90.71 | 97,335.83 |
| 11/14/11 | 003110 | Bridgette Greer<br>8110 Chestnut Avenue<br>Bowie, MD 20715 | FINAL DISTRIBUTION - Claim 000116 | 5200-000 | | 54.43 | 97,281.40 |
| 11/14/11 | 003111 | Elisa Hughes<br>2805 Rambling Vista Rd<br>Chula Vista, CA 91915 | FINAL DISTRIBUTION - Claim 000117 | 5200-000 | | 60.48 | 97,220.92 |
| 11/14/11 | 003112 | Kevin Guernsey<br>14050 N.W. 14 St. Suite 110 | FINAL DISTRIBUTION - Claim 000118 | 5200-000 | | 276.98 | 96,943.94 |

|  |  |  |
|---|---|---|
| Page Subtotals | 0.00 | 733.59 |

Ver: 17.02g

Page:   17

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-05389 -CAD | |
| Case Name: | SIGNATURE DAYS LLC | |
| | | |
| Taxpayer ID No: | *******4739 | |
| For Period Ending: | 08/13/13 | |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Sunrise, FL 33323 | | | | | |
| 11/14/11 | 003113 | Caroline Cagle<br>197 Beverly Dr NE<br>Concord, NC 28025 | FINAL DISTRIBUTION - Claim 000119 | 5200-000 | | 93.74 | 96,850.20 |
| 11/14/11 | 003114 | Julie Thompson<br>7010 Newman RD<br>Clifton, VA 20124 | FINAL DISTRIBUTION - Claim 000120 | 5200-000 | | 90.71 | 96,759.49 |
| 11/14/11 | 003115 | Robert Yassin<br>7321 Marina Pacifica Dr. N.<br>Long Beach, CA 90803 | FINAL DISTRIBUTION - Claim 000121 | 5200-000 | | 45.36 | 96,714.13 |
| 11/14/11 | 003116 | Shelley Hink<br>5 Croston Drive<br>Mantua, NJ 08051 | FINAL DISTRIBUTION - Claim 000122 | 5200-000 | | 60.48 | 96,653.65 |
| 11/14/11 | 003117 | PJ Grant<br>13730 SW 24 St<br>Davie, FL 33325 | FINAL DISTRIBUTION - Claim 000123 | 5200-000 | | 78.01 | 96,575.64 |
| 11/14/11 | 003118 | Jamie Ebbert<br>17955 Magnolia Blvd. #6<br>Encino, CA  91316 | FINAL DISTRIBUTION - Claim 000124 | 5200-000 | | 72.57 | 96,503.07 |
| 11/14/11 | 003119 | Marietta Gifford<br>104 Killarney Way<br>Easley, SC 29642 | FINAL DISTRIBUTION - Claim 000125 | 5200-000 | | 130.63 | 96,372.44 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 571.50 |

Ver: 17.02g

LFORM24

FOR M 2

Page: 18

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-05389 -CAD | Trustee Name: | CATHERINE STEEGE |
|---|---|---|---|
| Case Name: | SIGNATURE DAYS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | |
| For Period Ending: | 08/13/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/11 | 003120 | Elaine Schwahn<br>1305 cleveland Ave<br>Streator, IL 61364 | FINAL DISTRIBUTION - Claim 000126 | 5200-000 | | 127.00 | 96,245.44 |
| 11/14/11 | 003121 | Maribel Lizardo<br>394 Lorimer Street #2<br>Brooklyn, NY 11206 | FINAL DISTRIBUTION - Claim 000127 | 5200-000 | | 96.12 | 96,149.32 |
| 11/14/11 | 003122 | Elena Valenzuela<br>6769 Fairwind Court<br>Rancho Cucamonga, CA 91701 | FINAL DISTRIBUTION - Claim 000128 | 5200-000 | | 80.40 | 96,068.92 |
| 11/14/11 | 003123 | Francis Harmon, Jr.<br>4147 North Damen Avenue<br>Chicago, IL 60618 | FINAL DISTRIBUTION - Claim 000129 | 5200-000 | | 59.87 | 96,009.05 |
| 11/14/11 | 003124 | Meighan Harmon<br>4147 North Damen<br>Chicago, IL 60618 | FINAL DISTRIBUTION - Claim 000130 | 5200-000 | | 151.19 | 95,857.86 |
| 11/14/11 | 003125 | Janyce Sewell<br>537 E 900N<br>Westville, IN 46391 | FINAL DISTRIBUTION - Claim 000131 | 5200-000 | | 63.50 | 95,794.36 |
| *  11/14/11 | 003126 | Gina Culver<br>2949 Beech Bluff Road<br>Jackson, TN 38301 | FINAL DISTRIBUTION - Claim 000132 | 5200-003 | | 72.57 | 95,721.79 |

| | | | Page Subtotals | | 0.00 | 650.65 | |

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 74)*

FORM 2

Page: 19

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| | |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/11 | 003127 | Cynthia Farrington<br>19312 Salmon Lane<br>Huntington Beach, CA 92646 | FINAL DISTRIBUTION - Claim 000133 | 5200-000 | | 87.69 | 95,634.10 |
| 11/14/11 | 003128 | Laura Roberts<br>6506 Eagle View Loop<br>Lakeland, FL 33813 | FINAL DISTRIBUTION - Claim 000134 | 5200-000 | | 54.43 | 95,579.67 |
| 11/14/11 | 003129 | James Solan<br>38831 Bayview E<br>Selbyville, DE  19975 | FINAL DISTRIBUTION - Claim 000135 | 5200-000 | | 85.27 | 95,494.40 |
| 11/14/11 | 003130 | Sharon Miller<br>PO Box 252<br>Mill Run, PA 15464 | FINAL DISTRIBUTION - Claim 000136 | 5200-000 | | 75.60 | 95,418.80 |
| 11/14/11 | 003131 | Dana Damask<br>7115 Donald Wilson DR<br>Fairview, TN 37062 | FINAL DISTRIBUTION - Claim 000137 | 5200-000 | | 229.21 | 95,189.59 |
| 11/14/11 | 003132 | Steven Di Spigna<br>2 Colony Drive<br>Monroe, NY 10950 | FINAL DISTRIBUTION - Claim 000138 | 5200-000 | | 175.96 | 95,013.63 |
| 11/14/11 | 003133 | Lianne Cole<br>1222 Lake Washington Drive<br>Lawrenceville, GA 30043 | FINAL DISTRIBUTION - Claim 000139 | 5200-000 | | 72.57 | 94,941.06 |
| 11/14/11 | 003134 | Jodi Vargas | FINAL DISTRIBUTION - Claim 000140 | 5200-000 | | 120.95 | 94,820.11 |

Page Subtotals          0.00          901.68

Ver: 17.02g

FORM 2

Page:   20

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-05389  -CAD | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | |
| For Period Ending: | 08/13/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1309 Mulberry Way<br>Cedar Park, TN 78613 | | | | | |
| 11/14/11 | 003135 | Jodi R. Knapp<br>2117 Kane Park Way<br>Windermere, FL 34786 | FINAL DISTRIBUTION - Claim 000141 | 5200-000 | | 87.69 | 94,732.42 |
| 11/14/11 | 003136 | Heidi Newson<br>1610 Raintree Pl Unit C<br>Corona, CA 92879 | FINAL DISTRIBUTION - Claim 000142 | 5200-000 | | 225.00 | 94,507.42 |
| 11/14/11 | 003137 | Pam Kendrick<br>3992 Atchison Road<br>Hope Hull, AL 36043 | FINAL DISTRIBUTION - Claim 000143 | 5200-000 | | 90.71 | 94,416.71 |
| 11/14/11 | 003138 | Judy Medlin<br>113 Stephen Drive<br>Toccoa, GA 30577 | FINAL DISTRIBUTION - Claim 000144 | 5200-000 | | 90.71 | 94,326.00 |
| *  11/14/11 | 003139 | Tracy Ross<br>1410 A Cabrillo Street<br>San Francisco, CA 94118 | FINAL DISTRIBUTION - Claim 000145 | 5200-003 | | 58.06 | 94,267.94 |
| 11/14/11 | 003140 | Jaime Sutherland<br>4 Strawberry Lane<br>Methuen, MA 01844 | FINAL DISTRIBUTION - Claim 000146 | 5200-000 | | 30.24 | 94,237.70 |
| 11/14/11 | 003141 | Karen DeRosa<br>703 E Mermaid Lane | FINAL DISTRIBUTION - Claim 000147 | 5200-000 | | 45.36 | 94,192.34 |

Page Subtotals          0.00          627.77

Ver: 17.02g

FOR M 2

Page:    21

**Exhibit 9**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| | |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Wyndmoor, PA 19038 | | | | | |
| * 11/14/11 | 003142 | Staci Priano<br>2001 Maple Circle<br>Lansdale, PA 19446 | FINAL DISTRIBUTION - Claim 000148 | 5200-003 | | 493.45 | 93,698.89 |
| 11/14/11 | 003143 | Linda Disharoon<br>10004 Renfrew Road<br>Silver Spring, MD 20901 | FINAL DISTRIBUTION - Claim 000149 | 5200-000 | | 276.98 | 93,421.91 |
| 11/14/11 | 003144 | Alexandra Solorzano Pizzinini<br>21 Railside Avenue<br>White Plains, NY  10605 | FINAL DISTRIBUTION - Claim 000150 | 5200-000 | | 133.05 | 93,288.86 |
| 11/14/11 | 003145 | Philip Gath<br>177 Marshall Street<br>Tewksbury, MA 01876 | FINAL DISTRIBUTION - Claim 000151 | 5200-000 | | 60.48 | 93,228.38 |
| 11/14/11 | 003146 | Esperanza Plasencia<br>829 Venetia Ave<br>Coral Glables, FL 33134 | FINAL DISTRIBUTION - Claim 000152 | 5200-000 | | 60.48 | 93,167.90 |
| 11/14/11 | 003147 | Gina Delgado<br>124 Fieldmont Circle<br>Simpsonville, SC 29681 | FINAL DISTRIBUTION - Claim 000153 | 5200-000 | | 75.57 | 93,092.33 |
| 11/14/11 | 003148 | Olga Rudyk<br>1287 Leland Drive<br>Yorktown Heights, NY 10698 | FINAL DISTRIBUTION - Claim 000154 | 5200-000 | | 83.45 | 93,008.88 |

Page Subtotals          0.00          1,183.46

Ver: 17.02g

FORM 2

Page:   22

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/11 | 003149 | Annette Chemello<br>150 S Whitehall Ct<br>Palatine, IL 60067 | FINAL DISTRIBUTION - Claim 000155 | 5200-000 | | 66.52 | 92,942.36 |
| 11/14/11 | 003150 | Pamela Cunningham<br>6261 Pinto Drive<br>Clinton, MP 44216 | FINAL DISTRIBUTION - Claim 000156 | 5200-000 | | 75.60 | 92,866.76 |
| 11/14/11 | 003151 | Sean DeLuca<br>6436 Morris Park Road<br>philadelphia, PA 19151 | FINAL DISTRIBUTION - Claim 000157 | 5200-000 | | 36.29 | 92,830.47 |
| 11/14/11 | 003152 | Vathsala Sampath<br>3856 E Diller Court<br>Simi Valley, CA 93063 | FINAL DISTRIBUTION - Claim 000158 | 5900-000 | | 75.60 | 92,754.87 |
| 11/14/11 | 003153 | KRISTINE GREENHOUSE<br>1895 SHADETREE DRIVE<br>SAN MARCOS, CA 92078 | FINAL DISTRIBUTION - Claim 000159 | 5200-000 | | 105.83 | 92,649.04 |
| 11/14/11 | 003154 | Tisha Kirby<br>1902 Devon Dr<br>Albany, GA | FINAL DISTRIBUTION - Claim 000160 | 5200-000 | | 60.48 | 92,588.56 |
| 11/14/11 | 003155 | Vicki Hartley<br>9801 74th Ave. E.<br>Puyallup, WA 98373 | FINAL DISTRIBUTION - Claim 000161 | 5200-000 | | 138.49 | 92,450.07 |

Page Subtotals                    0.00            558.81

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 78)*

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 08-05389 -CAD | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | |
| For Period Ending: | 08/13/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 11/14/11 | 003156 | Kristin Anderson<br>61 Putnam Street<br>Unit 1<br>Boston, MA 02128 | FINAL DISTRIBUTION - Claim 000162 | 5200-003 | | 45.36 | 92,404.71 |
| | 11/14/11 | 003157 | Meg E. Stafford<br>41 Hartwell Ave<br>Littleton, MA 01460 | FINAL DISTRIBUTION - Claim 000163 | 5200-000 | | 84.66 | 92,320.05 |
| | 11/14/11 | 003158 | Megan Zeppa<br>28 School Rd<br>Bolton, CT 06043 | FINAL DISTRIBUTION - Claim 000164 | 5200-000 | | 102.33 | 92,217.72 |
| | 11/14/11 | 003159 | Martina Palmer<br>888 Upper Main St<br>South Amboy, NJ 08879 | FINAL DISTRIBUTION - Claim 000165 | 5200-000 | | 78.62 | 92,139.10 |
| * | 11/14/11 | 003160 | Kim Torrilhon<br>937 Buckingham Drive<br>Windsor, CA 95492 | FINAL DISTRIBUTION - Claim 000166 | 5200-003 | | 62.28 | 92,076.82 |
| | 11/14/11 | 003161 | Kelly Gray<br>11 North Liberty St<br>New Concord, OH 43762 | FINAL DISTRIBUTION - Claim 000167 | 5200-000 | | 54.43 | 92,022.39 |
| | 11/14/11 | 003162 | Betsy Wenzel<br>222 North Elm st.<br>Monticello, IA 52310 | FINAL DISTRIBUTION - Claim 000168 | 5200-000 | | 60.48 | 91,961.91 |

Page Subtotals    0.00    488.16

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 79)*

Page:   24

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/11 | 003163 | Danielle Fueger<br>7163 W Parkview Dr<br>Parma, OH 44134 | FINAL DISTRIBUTION - Claim 000169 | 5200-000 | | 84.67 | 91,877.24 |
| 11/14/11 | 003164 | Stephen Conroy<br>4201 Sweetbay Drive<br>Bethel Park, PA 15102 | FINAL DISTRIBUTION - Claim 000170 | 5200-000 | | 54.42 | 91,822.82 |
| 11/14/11 | 003165 | Laura Shockley<br>922 Dickson Street<br>Marina Del Rey, CA 90292 | FINAL DISTRIBUTION - Claim 000171 | 5200-000 | | 72.57 | 91,750.25 |
| 11/14/11 | 003166 | Sofia Dailey<br>4562 Mather<br>Kyle, TX 78640 | FINAL DISTRIBUTION - Claim 000172 | 5200-000 | | 179.62 | 91,570.63 |
| 11/14/11 | 003167 | Tara Hutzell<br>20427 Locust Grove Road<br>Rohrersville, MD 21779 | FINAL DISTRIBUTION - Claim 000173 | 5200-000 | | 189.88 | 91,380.75 |
| 11/14/11 | 003168 | William Walters<br>853 Oxford Drive<br>Canton, GA 30115 | FINAL DISTRIBUTION - Claim 000174 | 5200-000 | | 60.48 | 91,320.27 |
| 11/14/11 | 003169 | Paul Tutcotte<br>5377 Bowers Hill Drive<br>Haymarket, VA 20169 | FINAL DISTRIBUTION - Claim 000175 | 5200-000 | | 151.19 | 91,169.08 |
| 11/14/11 | 003170 | CYNTHIA HERRERA | FINAL DISTRIBUTION - Claim 000176 | 5200-000 | | 67.70 | 91,101.38 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 860.53 |

Ver: 17.02g

FORM 2

Page:    25

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1054 KIPLING AVE<br>LOS ANGELES, CA 90041 | | | | | |
| 11/14/11 | 003171 | Nicole Davila<br>4149 21st Road N<br>Apt A<br>Arlington, VA 22207 | FINAL DISTRIBUTION - Claim 000177 | 5200-000 | | 57.57 | 91,043.81 |
| 11/14/11 | 003172 | Laura Harden<br>2301 Scott Street #1<br>San Francisco, CA 94115 | FINAL DISTRIBUTION - Claim 000178 | 5200-000 | | 376.77 | 90,667.04 |
| 11/14/11 | 003173 | Ethan Grant<br>12696 Hinton Way<br>Santa Ana, CA 92705 | FINAL DISTRIBUTION - Claim 000179 | 5200-000 | | 302.38 | 90,364.66 |
| 11/14/11 | 003174 | Lindsey Smith<br>671 Glassboro Rd<br>Woodbury Heights, NJ 08097 | FINAL DISTRIBUTION - Claim 000180 | 5200-000 | | 60.48 | 90,304.18 |
| 11/14/11 | 003175 | Roberta Ladony<br>42 N Cavender Street<br>Hobart, IN 46342 | FINAL DISTRIBUTION - Claim 000181 | 5200-000 | | 51.37 | 90,252.81 |
| 11/14/11 | 003176 | Beth Matta<br>6050 38th Ave NE<br>Seattle WA 98115 | FINAL DISTRIBUTION - Claim 000182 | 5200-000 | | 68.30 | 90,184.51 |
| 11/14/11 | 003177 | Omar A Sarut | FINAL DISTRIBUTION - Claim 000183 | 5200-000 | | 75.60 | 90,108.91 |

Page Subtotals        0.00        992.47

Ver: 17.02g

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 81)*

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        08-05389 -CAD

Case Name:   SIGNATURE DAYS LLC

Taxpayer ID No:   *******4739

For Period Ending:   08/13/13

Trustee Name:   CATHERINE STEEGE

Bank Name:   BANK OF AMERICA, N.A.

Account Number / CD #:   *******3844  BofA - Checking Account

Blanket Bond (per case limit):   $ 5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2838 Jackson Street Hollywood, FL 33020 | | | | | |
| 11/14/11 | 003178 | John Dodsworth 824 Beverly Ave Largo 33770-1017 | FINAL DISTRIBUTION - Claim 000184 | 5200-000 | | 241.90 | 89,867.01 |
| 11/14/11 | 003179 | Brenda Watamanuk 626B Larchmont Acres East Larchmont, NY 10538 | FINAL DISTRIBUTION - Claim 000185 | 5200-000 | | 108.85 | 89,758.16 |
| 11/14/11 | 003180 | Yvette Keller 1411 Cambridge Crossing Southlake, TX 76092 | FINAL DISTRIBUTION - Claim 000186 | 5200-000 | | 48.38 | 89,709.78 |
| 11/14/11 | 003181 | Megan M Smith 1245 Orange Avenue Cranford, NJ 07016 | FINAL DISTRIBUTION - Claim 000187 | 5200-000 | | 181.43 | 89,528.35 |
| 11/14/11 | 003182 | Mary Martin 2998 Taos Road S.E. Faucett, MO  64448 | FINAL DISTRIBUTION - Claim 000188 | 5200-000 | | 241.91 | 89,286.44 |
| * 11/14/11 | 003183 | Ceil Cohen 306 Court North Drive Melville, NY 11747 | FINAL DISTRIBUTION - Claim 000189 | 5200-003 | | 172.96 | 89,113.48 |
| 11/14/11 | 003184 | Patty Hayden 7112 Braswell Lane | FINAL DISTRIBUTION - Claim 000190 | 5200-000 | | 246.13 | 88,867.35 |

Page Subtotals                                      0.00            1,241.56

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 82)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    27

Exhibit 9

Case No:          08-05389 -CAD
Case Name:      SIGNATURE DAYS LLC

Taxpayer ID No:  *******4739
For Period Ending:  08/13/13

Trustee Name:    CATHERINE STEEGE
Bank Name:       BANK OF AMERICA, N.A.
Account Number / CD #:  *******3844  BofA - Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|  |  | Ethel, LA 70730 |  |  |  |  |  |
| 11/14/11 | 003185 | Cortnee Rushlow<br>1435 Spring Box Court<br>Rock Hill, SC 29732 | FINAL DISTRIBUTION - Claim 000191 | 5200-000 |  | 75.60 | 88,791.75 |
| 11/14/11 | 003186 | Christine McGinley<br>836 Bryn Mawr Ave.<br>Penn Valley, PA 19072 | FINAL DISTRIBUTION - Claim 000192 | 5200-000 |  | 226.79 | 88,564.96 |
| 11/14/11 | 003187 | Deborah Serra<br>Box 675512<br>Rancho Santa Fe, CA 92067 | FINAL DISTRIBUTION - Claim 000193 | 5200-000 |  | 120.95 | 88,444.01 |
| 11/14/11 | 003188 | Allison Robbins<br>71-17 Woodside Ave<br>Apt 2A<br>Woodside, NY 11377 | FINAL DISTRIBUTION - Claim 000194 | 5200-000 |  | 83.46 | 88,360.55 |
| 11/14/11 | 003189 | Jerusalem Honeycutt<br>1130 Goodwood Court<br>Holland, MI 49424 | FINAL DISTRIBUTION - Claim 000195 | 5200-000 |  | 60.48 | 88,300.07 |
| 11/14/11 | 003190 | Debra Bouyea<br>505 North Riverside Road<br>Highland, NY 12528-2622 | FINAL DISTRIBUTION - Claim 000196 | 5200-000 |  | 61.68 | 88,238.39 |
| 11/14/11 | 003191 | Germaine Baur<br>237 W. Locust St. | FINAL DISTRIBUTION - Claim 000197 | 5200-000 |  | 72.57 | 88,165.82 |

Page Subtotals                  0.00            701.53

Ver: 17.02g

LFORM24

UST Form 101-7-TDR (5/1/2011) (Page: 83)

FOR M

Page:   28

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-05389  -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Shelbyville, IN 46176 | | | | | |
| 11/14/11 | 003192 | Simon Jervis<br>33, Chatfield Lodge<br>Newport<br>Isle of Wight, U.K. PO301XR | FINAL DISTRIBUTION - Claim 000198 | 5200-000 | | 281.81 | 87,884.01 |
| * 11/14/11 | 003193 | Darlene Moyer<br>1225 N. 36th St.<br>Unit 1116<br>Phoenix, AZ 85008 | FINAL DISTRIBUTION - Claim 000199 | 5200-003 | | 78.62 | 87,805.39 |
| 11/14/11 | 003194 | Jeremy Smith<br>119 Robin Hill Dr<br>Naperville, IL 60540 | FINAL DISTRIBUTION - Claim 000200 | 5200-000 | | 120.95 | 87,684.44 |
| 11/14/11 | 003195 | Tami Piacente<br>28 Clarendon Avenue<br>Apt. 1<br>Yonkers, NY 10701 | FINAL DISTRIBUTION - Claim 000201 | 5200-000 | | 83.46 | 87,600.98 |
| 11/14/11 | 003196 | Sherian J Engel<br>3117 Lake Creek Drive<br>Highland Village, TX 75077 | FINAL DISTRIBUTION - Claim 000202 | 5200-000 | | 108.86 | 87,492.12 |
| 11/14/11 | 003197 | Chris Patterson<br>600 Lazy River Road<br>Cloverdale, IN 46120 | FINAL DISTRIBUTION - Claim 000203 | 5200-000 | | 54.43 | 87,437.69 |
| | | | | | | | |

Page Subtotals          0.00          728.13

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 84)*

Page: 29

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/11 | 003198 | Terry Unruh<br>1325 Linwood St<br>Weatherford, OK 73096 | FINAL DISTRIBUTION - Claim 000204 | 5200-000 | | 72.57 | 87,365.12 |
| 11/14/11 | 003199 | Shelley Cassady<br>9464 Hibiscus Drive<br>Highlands Ranch, CO 80126 | FINAL DISTRIBUTION - Claim 000205 | 5200-000 | | 123.34 | 87,241.78 |
| 11/14/11 | 003200 | Nicolle Lucas<br>4730 Whitehall Court<br>Algonquin, IL 60102 | FINAL DISTRIBUTION - Claim 000206 | 5200-000 | | 54.43 | 87,187.35 |
| 11/14/11 | 003201 | Andrew Principe<br>373 Columbia Street<br>Cambridge, MA 02141 | FINAL DISTRIBUTION - Claim 000207 | 5200-000 | | 60.48 | 87,126.87 |
| 11/14/11 | 003202 | Jeri Bennett<br>52 nassau ave<br>plainview, NY 11803 | FINAL DISTRIBUTION - Claim 000208 | 5200-000 | | 460.83 | 86,666.04 |
| 11/14/11 | 003203 | Deborah Longbothum<br>211 Kathy Court<br>Severna Park, MD 21146 | FINAL DISTRIBUTION - Claim 000209 | 5200-000 | | 114.91 | 86,551.13 |
| 11/14/11 | 003204 | Jessica Conde<br>1981 Kings Hwy<br>Fairfield, CT 06824 | FINAL DISTRIBUTION - Claim 000210 | 5200-000 | | 90.71 | 86,460.42 |
| 11/14/11 | 003205 | Michael G Hartman | FINAL DISTRIBUTION - Claim 000212 | 5200-000 | | 180.21 | 86,280.21 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,157.48 |

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 85)*

FORM 2

Page:    30

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-05389 -CAD |
|---|---|
| Case Name: | SIGNATURE DAYS LLC |

Taxpayer ID No: *******4739
For Period Ending: 08/13/13

Trustee Name:    CATHERINE STEEGE
Bank Name:    BANK OF AMERICA, N.A.
Account Number / CD #:    *******3844  BofA - Checking Account

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 117 Moorland Court Lititz, PA 17543 | | | | | |
| | 11/14/11 | 003206 | Amy Coffey 3301 Barkwood Trace Trussville, AL 35173 | FINAL DISTRIBUTION - Claim 000213 | 5200-000 | | 241.91 | 86,038.30 |
| | 11/14/11 | 003207 | Lisa Ablove 2 Lawton Avenue Westford, MA 01886 | FINAL DISTRIBUTION - Claim 000214 | 5200-000 | | 120.95 | 85,917.35 |
| | 11/14/11 | 003208 | Donna Fung 3040 Cadbury Trail Shellville, GA  30039 | FINAL DISTRIBUTION - Claim 000215 | 5200-000 | | 151.19 | 85,766.16 |
| | 11/14/11 | 003209 | GINA SARRACINO 3267 TEXAS AVE SIMI VALLEY, CA 93063 | FINAL DISTRIBUTION - Claim 000216 | 5200-000 | | 241.30 | 85,524.86 |
| * | 11/14/11 | 003210 | Aaron Kennedy 698 Degraw St. BROOKLYN, NY 11217 | FINAL DISTRIBUTION - Claim 000217 | 5200-003 | | 42.31 | 85,482.55 |
| | 11/14/11 | 003211 | Maureen Donaghy-Williamson 186 West 80th Street, Apt 5A New York, NY 10024 | FINAL DISTRIBUTION - Claim 000218 | 5200-000 | | 120.95 | 85,361.60 |
| | 11/14/11 | 003212 | Marie SanRamon 7550 N Tripp | FINAL DISTRIBUTION - Claim 000219 | 5200-000 | | 66.52 | 85,295.08 |

Page Subtotals          0.00          985.13

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 86)*

FORM 2

Page: 31

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-05389 -CAD | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3844 BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | |
| For Period Ending: | 08/13/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Skokie, IL 60076 | | | | | |
| 11/14/11 | 003213 | Garrett Hayashida<br>950 Duncan St Apt 205<br>San Francisco, CA 94131 | FINAL DISTRIBUTION - Claim 000220 | 5200-000 | | 44.12 | 85,250.96 |
| 11/14/11 | 003214 | Dwight Mater<br>248 Stanton Court East<br>Buffalo Grove, IL 60089 | FINAL DISTRIBUTION - Claim 000221 | 5200-000 | | 181.43 | 85,069.53 |
| * 11/14/11 | 003215 | Rachel Lively<br>24 Pinehurst Rd<br>East Falmouth, MA 02536 | FINAL DISTRIBUTION - Claim 000222 | 5200-003 | | 134.86 | 84,934.67 |
| 11/14/11 | 003216 | Robert Weber<br>549 E. Balsam Lane<br>Palatine, IL 60074 | FINAL DISTRIBUTION - Claim 000223 | 5200-000 | | 238.85 | 84,695.82 |
| 11/14/11 | 003217 | Ronald Goers<br>115 W 55th Street<br>Suite 201<br>Clarendon Hills, IL 60514 | FINAL DISTRIBUTION - Claim 000224 | 5200-000 | | 302.38 | 84,393.44 |
| * 11/14/11 | 003218 | Amanda Curry<br>4326 Manayunk Ave<br>Philadelphia, PA 19128 | FINAL DISTRIBUTION - Claim 000225 | 5200-003 | | 48.38 | 84,345.06 |
| 11/14/11 | 003219 | Konnie Sasser<br>9021 Woodlawn Dr. | FINAL DISTRIBUTION - Claim 000226 | 5200-000 | | 257.03 | 84,088.03 |

| | Page Subtotals | 0.00 | 1,207.05 |
|---|---|---|---|

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 87)*

FOR MAIN

Page:   32

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       08-05389  -CAD
Case Name:   SIGNATURE DAYS LLC

Trustee Name:      CATHERINE STEEGE
Bank Name:         BANK OF AMERICA, N.A.
Account Number / CD #:    *******3844  BofA - Checking Account

Taxpayer ID No:  *******4739
For Period Ending:  08/13/13

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Granbury, TX 76049 | | | | | |
| 11/14/11 | 003220 | Sherry Lynn 8164 Melrose Lane EL Cajon, CA 92021 | FINAL DISTRIBUTION - Claim 000228 | 5200-000 | | 120.95 | 83,967.08 |
| * 11/14/11 | 003221 | Erin Kent 31 Sunrise Road Boxford, MA 01921 | FINAL DISTRIBUTION - Claim 000229 | 5200-003 | | 60.48 | 83,906.60 |
| 11/14/11 | 003222 | Erica Frontiero 345 E 64th street Apt 6B New York, NY 10021 | FINAL DISTRIBUTION - Claim 000230 | 5200-000 | | 281.20 | 83,625.40 |
| 11/14/11 | 003223 | Ryan Elliott 6512 77th St Cabin John, MD  20818 | FINAL DISTRIBUTION - Claim 000231 | 5200-000 | | 146.35 | 83,479.05 |
| 11/14/11 | 003224 | James Hertle 12156 East Shangri La Rd Scottsdale, AZ 85259 | FINAL DISTRIBUTION - Claim 000232 | 5200-000 | | 181.43 | 83,297.62 |
| 11/14/11 | 003225 | Phyllis Skrysak 26W565 Geneva Road Wheaton, IL 60187 | FINAL DISTRIBUTION - Claim 000233 | 5200-000 | | 60.48 | 83,237.14 |
| 11/14/11 | 003226 | Abigail Clarke-Curry 925 Linden Bld | FINAL DISTRIBUTION - Claim 000234 | 5200-000 | | 120.95 | 83,116.19 |

Page Subtotals           0.00          971.84

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 88)*

FORM 2

Page: 33

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-05389  -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| | |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Brookyln, NY 11203 | | | | | |
| 11/14/11 | 003227 | Susanne Cofer<br>3285 Allegheny Dr<br>Marietta, GA 30066 | FINAL DISTRIBUTION - Claim 000235 | 5200-000 | | 60.48 | 83,055.71 |
| 11/14/11 | 003228 | Henry Justusson<br>8506 Glengarry<br>Grosse Ile, MI 48138 | FINAL DISTRIBUTION - Claim 000236 | 5200-000 | | 273.96 | 82,781.75 |
| 11/14/11 | 003229 | Pam Grzybowski<br>4878 S 78th Street<br>Greenfield, WI 53220-4202 | FINAL DISTRIBUTION - Claim 000237 | 5200-000 | | 105.23 | 82,676.52 |
| 11/14/11 | 003230 | Jason Conley<br>3961 W. 165th St.<br>Cleveland, OH 44111 | FINAL DISTRIBUTION - Claim 000238 | 5200-000 | | 48.38 | 82,628.14 |
| 11/14/11 | 003231 | Julie Bridge<br>9919 Azuaga Street # E205<br>San Diego, CA 92129 | FINAL DISTRIBUTION - Claim 000239 | 5200-000 | | 483.21 | 82,144.93 |
| 11/14/11 | 003232 | Tina Caulfield<br>559 Larkspur Drive<br>Bolingbrook, IL 60440 | FINAL DISTRIBUTION - Claim 000240 | 5200-000 | | 127.00 | 82,017.93 |
| 11/14/11 | 003233 | Meredith Szumski<br>832 Palm Avenue #101<br>West Hollywood, CA 90069 | FINAL DISTRIBUTION - Claim 000241 | 5200-000 | | 113.66 | 81,904.27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Page Subtotals | | 0.00 | 1,211.92 |

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 89)*

FORM 2

Page: 34

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/11 | 003234 | Chris Plowman<br>23282 Pompeii Dr<br>Dana Point, CA 92629 | FINAL DISTRIBUTION - Claim 000242 | 5200-000 | | 244.93 | 81,659.34 |
| 11/14/11 | 003235 | Valerie Aiken<br>104 Williamstown Way<br>Columbia, SC 29212 | FINAL DISTRIBUTION - Claim 000243 | 5200-000 | | 151.19 | 81,508.15 |
| 11/14/11 | 003236 | Janice Scheibeler<br>2303 Carl Lane Ct.<br>Jefferson City, MO 65101 | FINAL DISTRIBUTION - Claim 000244 | 5200-000 | | 257.02 | 81,251.13 |
| * 11/14/11 | 003237 | JOEL TROTTER<br>2508 ASSOCIATED RD APT#8<br>FULLERTON, CA 92835 | FINAL DISTRIBUTION - Claim 000245 | 5200-003 | | 362.86 | 80,888.27 |
| 11/14/11 | 003238 | Brett Silverman<br>1501 New York Ave<br>Lawrenceville, NJ 08648 | FINAL DISTRIBUTION - Claim 000246 | 5200-000 | | 76.20 | 80,812.07 |
| 11/14/11 | 003239 | Suzanne Keenan<br>319 Chapel Valley Lane<br>Apex, NC 27502 | FINAL DISTRIBUTION - Claim 000247 | 5200-000 | | 123.37 | 80,688.70 |
| 11/14/11 | 003240 | Patricia Woodard<br>22415 Hollybranch Dr<br>Tomball, TX 77375 | FINAL DISTRIBUTION - Claim 000248 | 5200-000 | | 241.30 | 80,447.40 |
| | | | Page Subtotals | | 0.00 | 1,456.87 | |

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 90)*

Page: 35

**Exhibit 9**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 08-05389  -CAD | |
| Case Name: | SIGNATURE DAYS LLC | |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 11/14/11 | 003241 | Carolynn Brown<br>3851 31st Avenue West<br>Seattle, WA 98199 | FINAL DISTRIBUTION - Claim 000249 | 5200-000 | | 63.47 | 80,383.93 |
| | 11/14/11 | 003242 | Susan Brane<br>104 Crown Court<br>Peachtree City, GA 30269 | FINAL DISTRIBUTION - Claim 000250 | 5200-000 | | 257.02 | 80,126.91 |
| | 11/14/11 | 003243 | LAURA AVVINTI<br>187 ROLLING ST<br>MALVERNE, NY 11565 | FINAL DISTRIBUTION - Claim 000251 | 5200-000 | | 140.30 | 79,986.61 |
| | 11/14/11 | 003244 | Catherine Rabico<br>10961 Desert Lawn Dr Spc 441<br>Calimesa, CA 92320 | FINAL DISTRIBUTION - Claim 000252 | 5200-000 | | 120.95 | 79,865.66 |
| | 11/14/11 | 003245 | Jean Ainsworth<br>157 Briar Lane<br>San Mateo, CA 94403 | FINAL DISTRIBUTION - Claim 000253 | 5200-000 | | 190.50 | 79,675.16 |
| * | 11/14/11 | 003246 | Albert Riehle<br>6905 W. Foster Ave.<br>Chicago, IL 60656 | FINAL DISTRIBUTION - Claim 000254 | 5200-003 | | 90.71 | 79,584.45 |
| | 11/14/11 | 003247 | Sandra Hearn<br>5424 W. Ferdinand St. #212<br>Chicago, IL 60644-1916 | FINAL DISTRIBUTION - Claim 000255 | 5200-000 | | 59.87 | 79,524.58 |
| | 11/14/11 | 003248 | Rebecca Bachtold | FINAL DISTRIBUTION - Claim 000256 | 5200-000 | | 90.72 | 79,433.86 |

Page Subtotals     0.00     1,013.54

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 91)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |

| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2419 S. Lake Ave. Ontario, CA 91761 | | | | | |
| 11/14/11 | 003249 | Mary Lou Chwierut 1189 Santa Cruz Way Rohnert Park, CA 94928 | FINAL DISTRIBUTION - Claim 000257 | 5200-000 | | 57.45 | 79,376.41 |
| 11/14/11 | 003250 | Barbara Neuman 8139 E Beardsley Rd Scottsdale, AZ 85255 | FINAL DISTRIBUTION - Claim 000258 | 5200-000 | | 41.73 | 79,334.68 |
| 11/14/11 | 003251 | Joni Johnson 105 Redwood Drive Madison, AL 35758 | FINAL DISTRIBUTION - Claim 000259 | 5200-000 | | 241.91 | 79,092.77 |
| 11/14/11 | 003252 | Garvin Fouts 2108 Legacy Ct Keller, TX 76248 | FINAL DISTRIBUTION - Claim 000260 | 5200-000 | | 241.30 | 78,851.47 |
| 11/14/11 | 003253 | Lisa Cioffi 83 Morning Watch Road Wayne, NJ 07470 | FINAL DISTRIBUTION - Claim 000261 | 5200-000 | | 289.68 | 78,561.79 |
| 11/14/11 | 003254 | Sadie Murray 1017 Roosevelt Avenue Springfield, MA 01109-2650 | FINAL DISTRIBUTION - Claim 000262 | 5200-000 | | 241.91 | 78,319.88 |
| 11/14/11 | 003255 | Terrie Darlrymple 7030 W. 107th Street | FINAL DISTRIBUTION - Claim 000263 | 5200-000 | | 241.91 | 78,077.97 |

| | Page Subtotals | 0.00 | 1,355.89 |

Ver: 17.02g

FORM 2

Page: 37

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-05389 -CAD | |
| Case Name: | SIGNATURE DAYS LLC | |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Overland Park, KS 66212 | | | | | |
| 11/14/11 | 003256 | Marie and Mike Besio<br>654 Valley Stream Circle<br>Langhorne, PA 19053 | FINAL DISTRIBUTION - Claim 000264 | 5200-000 | | 36.29 | 78,041.68 |
| 11/14/11 | 003257 | Darryl Lynde<br>408 4J Road<br>Gillette, WY 82716 | FINAL DISTRIBUTION - Claim 000265 | 5200-000 | | 238.88 | 77,802.80 |
| * 11/14/11 | 003258 | Susan Kim<br>1521 Greenfield Avenue #402<br>Los Angeles, CA 90025 | FINAL DISTRIBUTION - Claim 000266 | 5200-003 | | 90.71 | 77,712.09 |
| 11/14/11 | 003259 | Monica Fogarty<br>2731 Summerset Cr<br>Suamico, WI 54173 | FINAL DISTRIBUTION - Claim 000267 | 5200-000 | | 48.38 | 77,663.71 |
| 11/14/11 | 003260 | Gary Clark<br>5607 Glenridge Drive<br>Suite 700<br>Atlanta, GA 30342 | FINAL DISTRIBUTION - Claim 000268 | 5200-000 | | 211.67 | 77,452.04 |
| 11/14/11 | 003261 | Carolyn and Joseph Sargent<br>27432 Latigo Bay View Dr<br>Malibu, CA 90265 | FINAL DISTRIBUTION - Claim 000269 | 5200-000 | | 74.36 | 77,377.68 |
| 11/14/11 | 003262 | Timothy Dean<br>17332 81st Ave. NE | FINAL DISTRIBUTION - Claim 000270 | 5200-000 | | 57.45 | 77,320.23 |

| | | | | Page Subtotals | 0.00 | 757.74 | |
|---|---|---|---|---|---|---|---|

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 93)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: | 08-05389 -CAD | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | |
| For Period Ending: | 08/13/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Arlington, WA 98223 | | | | | |
| 11/14/11 | 003263 | Deidre Tomczak 921 Penamint Court Chanhassen, MN  55317 | FINAL DISTRIBUTION - Claim 000271 | 5200-000 | | 111.88 | 77,208.35 |
| 11/14/11 | 003264 | Mario Abularach 26 Stillman Street Unit #1-2 Boston, MA 02113 | FINAL DISTRIBUTION - Claim 000272 | 5200-000 | | 272.14 | 76,936.21 |
| 11/14/11 | 003265 | Suzanne Raison Dertz 7515 E Easter Lane Centenntial Co 80112 | FINAL DISTRIBUTION - Claim 000273 | 5200-000 | | 157.51 | 76,778.70 |
| 11/14/11 | 003266 | Jennifer Harrison 2556 Piney Bark Drive Virginia Beach, VA 23456 | FINAL DISTRIBUTION - Claim 000274 | 5200-000 | | 81.04 | 76,697.66 |
| 11/14/11 | 003267 | Benjamin Smith 2620 Diamond St. San Francisco, CA 94131 | FINAL DISTRIBUTION - Claim 000275 | 5200-000 | | 72.57 | 76,625.09 |
| 11/14/11 | 003268 | Jennifer Anderson 3960 Bell Road Apt 735 Hermitage, TN 37076 | FINAL DISTRIBUTION - Claim 000276 | 5200-000 | | 276.98 | 76,348.11 |
| * 11/14/11 | 003269 | Donna Lewis 2303 NW 36 Ave | FINAL DISTRIBUTION - Claim 000277 | 5200-003 | | 241.91 | 76,106.20 |

| | | | | Page Subtotals | 0.00 | 1,214.03 | |

Ver: 17.02g

FORM 2

Page: 39

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-05389 -CAD | |
| Case Name: | SIGNATURE DAYS LLC | |

Trustee Name: CATHERINE STEEGE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******3844  BofA - Checking Account

Taxpayer ID No: *******4739
For Period Ending: 08/13/13

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Coconut Creek, FL 33066 | | | | | |
| 11/14/11 | 003270 | Tame Dunn<br>22935 Jamie Brook Lane<br>Katy, TX 77494 | FINAL DISTRIBUTION - Claim 000278 | 5200-000 | | 85.23 | 76,020.97 |
| 11/14/11 | 003271 | SALVATORE CAMINITO<br>268 S 11TH ST<br>PHILADELPHIA, PA 19107 | FINAL DISTRIBUTION - Claim 000279 | 5200-000 | | 112.43 | 75,908.54 |
| 11/14/11 | 003272 | Linda Strickland<br>4117 Creek Water Crossing<br>Flowery Branch, GA 30542 | FINAL DISTRIBUTION - Claim 000280 | 5200-000 | | 327.17 | 75,581.37 |
| 11/14/11 | 003273 | Patricia Basile<br>1 Lonvale Lane<br>Apt. 1<br>Amesbury, MA 01913 | FINAL DISTRIBUTION - Claim 000281 | 5200-000 | | 68.34 | 75,513.03 |
| 11/14/11 | 003274 | Jennifer Yi<br>11611 Brookhurst St.<br>Garden Grove, CA 92840 | FINAL DISTRIBUTION - Claim 000282 | 5200-000 | | 399.14 | 75,113.89 |
| 11/14/11 | 003275 | Carol Garofalo<br>36 Quaker Path<br>Yaphank, NY 11980 | FINAL DISTRIBUTION - Claim 000283 | 5200-000 | | 133.05 | 74,980.84 |
| 11/14/11 | 003276 | Christina Zeek<br>407 Hulmeville Ave | FINAL DISTRIBUTION - Claim 000284 | 5200-000 | | 47.17 | 74,933.67 |

Page Subtotals                          0.00              1,172.53

Ver: 17.02g

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 95)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    40

Exhibit 9

| Case No: | 08-05389  -CAD | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | |
| For Period Ending: | 08/13/13 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Langhorne, PA 19047 | | | | | |
| 11/14/11 | 003277 | Cynthia Gillette<br>4797 Buckingham Drive<br>Broadview Heights, OH 44147 | FINAL DISTRIBUTION - Claim 000285 | 5200-000 | | 60.48 | 74,873.19 |
| 11/14/11 | 003278 | Sheila Beck<br>405 NW 73rd Street<br>Gladstone, MO 64118 | FINAL DISTRIBUTION - Claim 000286 | 5200-000 | | 385.90 | 74,487.29 |
| 11/14/11 | 003279 | Bethany Estes<br>12603 Nasturtium Dr.<br>Rancho Cucamonga, CA 91739 | FINAL DISTRIBUTION - Claim 000287 | 5200-000 | | 74.38 | 74,412.91 |
| 11/14/11 | 003280 | Hope Corraro<br>170 George Thompson Rd<br>Mechanicville, NY 12118 | FINAL DISTRIBUTION - Claim 000288 | 5200-000 | | 139.10 | 74,273.81 |
| 11/14/11 | 003281 | Adrienne Davidson<br>62 Pointe Rok Dr<br>Worcester MA 01604 | FINAL DISTRIBUTION - Claim 000289 | 5200-000 | | 60.47 | 74,213.34 |
| 11/14/11 | 003282 | Melody G. Lutkehaus<br>2316 River Road<br>Granbury, TX 76048 | FINAL DISTRIBUTION - Claim 000290 | 5200-000 | | 214.66 | 73,998.68 |
| 11/14/11 | 003283 | Trish Olivo<br>520 Revere Drive<br>Turnersville, NJ 08012 | FINAL DISTRIBUTION - Claim 000291 | 5200-000 | | 85.27 | 73,913.41 |

Page Subtotals        0.00        1,020.26

Ver: 17.02g

LFORM24

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 41

Exhibit 9

| Case No: | 08-05389  -CAD | | | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | | | |
| For Period Ending: | 08/13/13 | | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 11/14/11 | 003284 | Marianna Harris<br>5656 Hidden Creek<br>Frisco, TX 75034 | FINAL DISTRIBUTION - Claim 000292 | 5200-003 | | 108.86 | 73,804.55 |
| | 11/14/11 | 003285 | Catherine Farmer<br>14505 Dusty Miller court<br>Hughesville, MD 20637 | FINAL DISTRIBUTION - Claim 000293 | 5200-000 | | 81.01 | 73,723.54 |
| | 11/14/11 | 003286 | Mona Watson<br>503 E 38th St<br>Farmington, NM 87401 | FINAL DISTRIBUTION - Claim 000294 | 5200-000 | | 175.35 | 73,548.19 |
| | 11/14/11 | 003287 | Kelleen O'Rourke<br>22 Featherfoil Way<br>Ballston Spa, NY 12020 | FINAL DISTRIBUTION - Claim 000295 | 5200-000 | | 80.40 | 73,467.79 |
| * | 11/14/11 | 003288 | Bernadette Smith<br>2781 Brentwood Circle<br>Arroyo Grande, CA 93420 | FINAL DISTRIBUTION - Claim 000296 | 5200-003 | | 36.29 | 73,431.50 |
| * | 11/14/11 | 003289 | Paul O'Connell<br>11 Jeffrey's Neck<br>Ipswich, MA 01938 | FINAL DISTRIBUTION - Claim 000297 | 5200-003 | | 483.81 | 72,947.69 |
| | 11/14/11 | 003290 | Lysanne Ryan<br>534 Wealthy St.<br>Kalamazoo, MI 49006 | FINAL DISTRIBUTION - Claim 000298 | 5200-000 | | 60.48 | 72,887.21 |

|  | Page Subtotals | 0.00 | 1,026.20 |
|---|---|---|---|

Ver: 17.02g

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 97)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 42

Exhibit 9

| | | | | |
|---|---|---|---|---|
| Case No: | 08-05389 -CAD | Trustee Name: | CATHERINE STEEGE | |
| Case Name: | SIGNATURE DAYS LLC | Bank Name: | BANK OF AMERICA, N.A. | |
| | | Account Number / CD #: | *******3844  BofA - Checking Account | |
| Taxpayer ID No: | *******4739 | | | |
| For Period Ending: | 08/13/13 | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/11 | 003291 | Daniel Corey<br>3684 Christopher Ln<br>Brighton, MI 48114 | FINAL DISTRIBUTION - Claim 000299 | 5200-000 | | 71.36 | 72,815.85 |
| 11/14/11 | 003292 | Dana Heiser<br>821 Berlin Rd<br>Cherry Hill, NJ 08034 | FINAL DISTRIBUTION - Claim 000300 | 5200-000 | | 181.43 | 72,634.42 |
| 11/14/11 | 003293 | Pam Simpson<br>5720 SW Westport Circle<br>Topeka, KS 66614 | FINAL DISTRIBUTION - Claim 000301 | 5200-000 | | 231.32 | 72,403.10 |
| 11/14/11 | 003294 | Joseph Krull<br>17342 Fountain Bluff<br>San Antonio, TX 78248 | FINAL DISTRIBUTION - Claim 000302 | 5200-000 | | 269.09 | 72,134.01 |
| 11/14/11 | 003295 | Elizabeth Miceli<br>22 Nickerson Lane<br>Darien, CT 06820 | FINAL DISTRIBUTION - Claim 000303 | 5200-000 | | 214.69 | 71,919.32 |
| 11/14/11 | 003296 | Brittany Blattler<br>11127 La Maida Street<br>17<br>North Hollywood, CA 91601 | FINAL DISTRIBUTION - Claim 000304 | 5200-000 | | 120.95 | 71,798.37 |
| 11/14/11 | 003297 | Margaret Adams<br>1106 Warwick Rd<br>Haddonfield, NJ 08033 | FINAL DISTRIBUTION - Claim 000305 | 5200-000 | | 145.14 | 71,653.23 |
| | | | | | | | |

Page Subtotals        0.00        1,233.98

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 98)*

FORM 2

Page: 43

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 08-05389 -CAD | | | Trustee Name: | CATHERINE STEEGE | |
| Case Name: | SIGNATURE DAYS LLC | | | Bank Name: | BANK OF AMERICA, N.A. | |
| | | | | Account Number / CD #: | *******3844  BofA - Checking Account | |
| Taxpayer ID No: | *******4739 | | | | | |
| For Period Ending: | 08/13/13 | | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 11/14/11 | 003298 | Melissa Massaro<br>20 Grover Ct<br>Jackson, NJ 08527 | FINAL DISTRIBUTION - Claim 000306 | 5200-000 | | 90.71 | 71,562.52 |
| 11/14/11 | 003299 | Georgia Ananias<br>12121 Julius Avenue<br>Downey, CA 90242 | FINAL DISTRIBUTION - Claim 000307 | 5200-000 | | 72.58 | 71,489.94 |
| 11/14/11 | 003300 | Deborah E Marcus<br>33 Wedgewood Drive<br>Woodbridge, CT 06525 | FINAL DISTRIBUTION - Claim 000308 | 5200-000 | | 77.41 | 71,412.53 |
| 11/14/11 | 003301 | Elizabeth Austin<br>16629 S. Westland Drive<br>Gaithersburg, MD 20877 | FINAL DISTRIBUTION - Claim 000309 | 5200-000 | | 60.48 | 71,352.05 |
| * 11/14/11 | 003302 | Alexandra Preston<br>600 E. Ocean Blvd #1406<br>Long Beach, CA 90802 | FINAL DISTRIBUTION - Claim 000310 | 5200-003 | | 69.55 | 71,282.50 |
| * 11/14/11 | 003303 | Carol McEwan<br>1036 East Main St.<br>Shrub Oak, NY 10588 | FINAL DISTRIBUTION - Claim 000311 | 5200-003 | | 120.95 | 71,161.55 |
| 11/14/11 | 003304 | Deborah Stoker<br>3 Bridge Street<br>Dover, MA 02030 | FINAL DISTRIBUTION - Claim 000312 | 5200-000 | | 316.29 | 70,845.26 |
| 11/14/11 | 003305 | Rebecca Wilkinson | FINAL DISTRIBUTION - Claim 000313 | 5200-000 | | 112.49 | 70,732.77 |

| | | | | Page Subtotals | 0.00 | 920.46 | |

Ver: 17.02g

FORM 2                                                                        Page:  44

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-05389 -CAD | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | |
| For Period Ending: | 08/13/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 115 Elmwood Ave<br>Hempstead, NY 11550 | | | | | |
| 11/14/11 | 003306 | Julie Kilday<br>12012 Blanding St.<br>Whittier, CA 90606 | FINAL DISTRIBUTION - Claim 000314 | 5200-000 | | 69.54 | 70,663.23 |
| 11/14/11 | 003307 | Jackie Rosen<br>11600 Dunstan Way #7<br>Los Angeles, CA 90049 | FINAL DISTRIBUTION - Claim 000315 | 5200-000 | | 145.14 | 70,518.09 |
| 11/14/11 | 003308 | Karla Liput<br>902 Carlisle Road<br>Egg Harbor Township, NJ 08234 | FINAL DISTRIBUTION - Claim 000316 | 5200-000 | | 90.71 | 70,427.38 |
| 11/14/11 | 003309 | Dawn Makay<br>21 Gregory Rd<br>Wallingford, CT 06492 | FINAL DISTRIBUTION - Claim 000317 | 5200-000 | | 48.38 | 70,379.00 |
| 11/14/11 | 003310 | Noel A Hoover<br>3150 N. Highway A1A<br>Unit 805<br>North Hutchinson Island, FL 34949 | FINAL DISTRIBUTION - Claim 000318 | 5200-000 | | 460.83 | 69,918.17 |
| 11/14/11 | 003311 | Deborah Nocella<br>6 Rhode Island Ave<br>Massapequa, NY 11758 | FINAL DISTRIBUTION - Claim 000319 | 5200-000 | | 60.48 | 69,857.69 |
| 11/14/11 | 003312 | Courtney Parades | FINAL DISTRIBUTION - Claim 000320 | 5200-000 | | 165.06 | 69,692.63 |

Page Subtotals            0.00        1,040.14

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 100)*

FOR  Page  Page: 45

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1402 Camp Rd 7E<br>Charlston, SC 29412-3713 | | | | | |
| * 11/14/11 | 003313 | Christine Burbach<br>503 E. 116th Apt 5a<br>New York, NY 10029-1724 | FINAL DISTRIBUTION - Claim 000321 | 5200-003 | | 72.57 | 69,620.06 |
| 11/14/11 | 003314 | Sandeep Modi<br>14 Joseph Court<br>Monmouth Junction, NJ 08852-2506 | FINAL DISTRIBUTION - Claim 000322 | 5200-000 | | 101.60 | 69,518.46 |
| 11/14/11 | 003315 | Nicole Purcell<br>207 E 60th St Apt B<br>New York, NY 10022 | FINAL DISTRIBUTION - Claim 000324 | 5200-000 | | 114.91 | 69,403.55 |
| 11/14/11 | 003316 | Linda Campbell<br>3641 Edgemont Street<br>Philadelphia, PA 19134 | FINAL DISTRIBUTION - Claim 000325 | 5200-000 | | 89.51 | 69,314.04 |
| 11/14/11 | 003317 | Vimal Patel<br>20 COVE DR<br>HIRAM, GA 30141 | FINAL DISTRIBUTION - Claim 000326 | 5200-000 | | 241.91 | 69,072.13 |
| 11/14/11 | 003318 | Lauren Powers<br>434 Swan Island Court<br>Fayetteville, NC 28311 | FINAL DISTRIBUTION - Claim 000327 | 5200-000 | | 241.90 | 68,830.23 |
| 11/14/11 | 003319 | Amir Assarpour<br>3435 Giles Place Apt. #3F | FINAL DISTRIBUTION - Claim 000328 | 5200-000 | | 85.87 | 68,744.36 |

Page Subtotals          0.00          948.27

Ver: 17.02g

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 101)*

FORM 2

Page: 46

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-05389 -CAD | |
| Case Name: | SIGNATURE DAYS LLC | |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Bronx, NY 10463 | | | | | |
| | 11/14/11 | 003320 | Kathryn Newman 9812 Aspen Grove Pl Las Vegas, NV 89134 | FINAL DISTRIBUTION - Claim 000329 | 5200-000 | | 302.38 | 68,441.98 |
| | 11/14/11 | 003321 | Christine Rosenquist 2603 171st Ave E Bonney Lake, WA 98391 | FINAL DISTRIBUTION - Claim 000330 | 5200-000 | | 75.57 | 68,366.41 |
| * | 11/14/11 | 003322 | Kathryn Hennessy 2020 East 65th street Brooklyn, NY 11234 | FINAL DISTRIBUTION - Claim 000331 | 5200-003 | | 62.90 | 68,303.51 |
| | 11/14/11 | 003323 | Mary McAvency 331 President Street Brooklyn, NY 11231-4905 | FINAL DISTRIBUTION - Claim 000332 | 5200-000 | | 278.19 | 68,025.32 |
| | 11/14/11 | 003324 | Adam Litwin 927 W. Almond Ave Orange, CA 92868-2810 | FINAL DISTRIBUTION - Claim 000333 | 5200-000 | | 120.95 | 67,904.37 |
| | 11/14/11 | 003325 | Douglas Stanzione 19 Arrowhead Drive Long Valley, NJ 07853-3530 | FINAL DISTRIBUTION - Claim 000334 | 5200-000 | | 235.86 | 67,668.51 |
| | 11/14/11 | 003326 | Mary Brainard 51 State Street Seneca Falls, NY 13148 | FINAL DISTRIBUTION - Claim 000335 | 5200-000 | | 332.62 | 67,335.89 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,408.47 |

Ver: 17.02g

Page: 47

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        08-05389 -CAD
Case Name:   SIGNATURE DAYS LLC

Taxpayer ID No: *******4739
For Period Ending: 08/13/13

Trustee Name:        CATHERINE STEEGE
Bank Name:           BANK OF AMERICA, N.A.
Account Number / CD #:   *******3844  BofA - Checking Account

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/11 | 003327 | Catherine Schmitt<br>311 3rd Ave<br>Charles City, IA 50616 | FINAL DISTRIBUTION - Claim 000336 | 5200-000 | | 39.91 | 67,295.98 |
| 11/14/11 | 003328 | Lisa Pappalardo<br>501 Larkspur Ct<br>Naperville, IL 60563 | FINAL DISTRIBUTION - Claim 000337 | 5200-000 | | 45.36 | 67,250.62 |
| * 11/14/11 | 003329 | Tracie Mackins<br>1605 Churchill Downs Dr<br>Waxhaw, NC 28173 | FINAL DISTRIBUTION - Claim 000338 | 5200-003 | | 260.02 | 66,990.60 |
| 11/14/11 | 003330 | Caitlin Root<br>2305 Rolling Meadows Street<br>Waldorf, MD 20601 | FINAL DISTRIBUTION - Claim 000339 | 5200-000 | | 257.02 | 66,733.58 |
| 11/14/11 | 003331 | Khadija Lewis<br>3054 North Dale Lane<br>Bowie, MD 20716-1323 | FINAL DISTRIBUTION - Claim 000340 | 5200-000 | | 48.38 | 66,685.20 |
| 11/14/11 | 003332 | Wanda Forrest<br>9912 Sea Valley Way<br>Laurel, MD 20723 | FINAL DISTRIBUTION - Claim 000341 | 5200-000 | | 302.38 | 66,382.82 |
| 11/14/11 | 003333 | Nancy Johnson<br>486 Cedric Way<br>Evans, GA 30809 | FINAL DISTRIBUTION - Claim 000342 | 5200-000 | | 181.43 | 66,201.39 |

Page Subtotals          0.00          1,134.50

Ver: 17.02g

Page:   48

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844 BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 11/14/11 | 003334 | Deborah Jerger<br>11900 N.W. 33rd Street<br>Sunrise, FL 33323 | FINAL DISTRIBUTION - Claim 000343 | 5200-000 | | 78.01 | 66,123.38 |
| | 11/14/11 | 003335 | Michelle Johnson<br>430 W. State Street<br>Kingman, IN 47952 | FINAL DISTRIBUTION - Claim 000344 | 5200-000 | | 59.87 | 66,063.51 |
| | 11/14/11 | 003336 | Paul Pikulin<br>75 Emerson Ct<br>Staten Island, NY 10304 | FINAL DISTRIBUTION - Claim 000345 | 5200-000 | | 45.36 | 66,018.15 |
| | 11/14/11 | 003337 | Tammy Miller<br>225 Longview Drive<br>Sinking Spring, PA 19608 | FINAL DISTRIBUTION - Claim 000346 | 5200-000 | | 66.52 | 65,951.63 |
| * | 11/14/11 | 003338 | Jennifer Cascone<br>222 Arcadia Shores Circle<br>Odenton, MD 00021-1113 | FINAL DISTRIBUTION - Claim 000347 | 5200-003 | | 181.43 | 65,770.20 |
| | 11/14/11 | 003339 | Sean Coleman<br>375 Greenway Circle<br>Greencastle, PA 17225 | FINAL DISTRIBUTION - Claim 000348 | 5200-000 | | 60.48 | 65,709.72 |
| | 11/14/11 | 003340 | Rita Crozier<br>4002 Rosetree Lane<br>Newark, DE 19702 | FINAL DISTRIBUTION - Claim 000349 | 5200-000 | | 84.67 | 65,625.05 |
| | 11/14/11 | 003341 | Nicole Cormier | FINAL DISTRIBUTION - Claim 000350 | 5200-000 | | 254.60 | 65,370.45 |

Page Subtotals                    0.00              830.94

Ver: 17.02g

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | |
|---|---|---|---|
| Case No: | 08-05389 -CAD | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | |
| For Period Ending: | 08/13/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 440 Williams Street<br>Mansfield, MA 02048 | | | | | |
| 11/14/11 | 003342 | Jesse Lombardi<br>6411 3rd Ave NE<br>Bradenton, FL 34208 | FINAL DISTRIBUTION - Claim 000351 | 5200-000 | | 72.57 | 65,297.88 |
| 11/14/11 | 003343 | Sasha Moeller<br>130 E San Fernando #320<br>San Jose, CA 95112 | FINAL DISTRIBUTION - Claim 000352 | 5200-000 | | 249.28 | 65,048.60 |
| * 11/14/11 | 003344 | Michele Crawford<br>762 Prospect St<br>Glen Rock, NJ 07452 | FINAL DISTRIBUTION - Claim 000353 | 5200-003 | | 120.96 | 64,927.64 |
| 11/14/11 | 003345 | Monalisa Gangopadhyay<br>1111 SW 1st Ave #1916<br>Miami FL 33130 | FINAL DISTRIBUTION - Claim 000354 | 5200-000 | | 60.48 | 64,867.16 |
| 11/14/11 | 003346 | Michael Sheehan<br>1719 N. North Park Ave #2<br>Chicago, IL 60614-5709 | FINAL DISTRIBUTION - Claim 000355 | 5200-000 | | 60.48 | 64,806.68 |
| * 11/14/11 | 003347 | Kathleen Guinta<br>122 Fitzpatrick Rd<br>Grafton, MA 01519 | FINAL DISTRIBUTION - Claim 000357 | 5200-003 | | 114.90 | 64,691.78 |
| 11/14/11 | 003348 | Nancy L Cowger<br>1538 Heather Ct | FINAL DISTRIBUTION - Claim 000358 | 5200-000 | | 66.52 | 64,625.26 |

Page Subtotals                0.00            745.19

Ver: 17.02g

FORM 2

Page: 50

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-05389 -CAD | |
| Case Name: | SIGNATURE DAYS LLC | |
| | | |
| Taxpayer ID No: | *******4739 | |
| For Period Ending: | 08/13/13 | |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Wheeling, IL 60090 | | | | | |
| | 11/14/11 | 003349 | Laura O Smart<br>704 West 46th<br>Pine Bluff, AR 71603 | FINAL DISTRIBUTION - Claim 000359 | 5200-000 | | 197.76 | 64,427.50 |
| | 11/14/11 | 003350 | Kathleen Holst<br>1525 Woodcrest Ct<br>Aurora, IL 60502 | FINAL DISTRIBUTION - Claim 000360 | 5200-000 | | 99.79 | 64,327.71 |
| * | 11/14/11 | 003351 | Breanne Avila<br>539 Court Street #2<br>Brooklyn, NY 11231 | FINAL DISTRIBUTION - Claim 000361 | 5200-003 | | 157.24 | 64,170.47 |
| | 11/14/11 | 003352 | Christina West<br>19 Tealwood Ct<br>Cary, IL 60013 | FINAL DISTRIBUTION - Claim 000362 | 5200-000 | | 60.48 | 64,109.99 |
| | 11/14/11 | 003353 | Jennifer Tamez<br>1247 S Hudson Avenue<br>Los Angeles, CA 90019-3012 | FINAL DISTRIBUTION - Claim 000363 | 5200-000 | | 120.95 | 63,989.04 |
| | 11/14/11 | 003354 | Chonta Haynes<br>17904 Cachet Isle Drive<br>Tampa, FL 33647 | FINAL DISTRIBUTION - Claim 000364 | 5200-000 | | 232.20 | 63,756.84 |
| | 11/14/11 | 003355 | Ian D Stewart<br>792 Pleasant St<br>Bethel, VT 05032-9747 | FINAL DISTRIBUTION - Claim 000365 | 5900-000 | | 61.71 | 63,695.13 |

Page Subtotals               0.00          930.13

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 106)*

FORM 2

Page: 51

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:       08-05389 -CAD
Case Name:  SIGNATURE DAYS LLC

Trustee Name:                          CATHERINE STEEGE
Bank Name:                              BANK OF AMERICA, N.A.
Account Number / CD #:          *******3844  BofA - Checking Account

Taxpayer ID No: *******4739
For Period Ending: 08/13/13

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 11/14/11 | 003356 | Kristen Everett 134 Wagon Trail Murfreesboro, TN 37128 | FINAL DISTRIBUTION - Claim 000366 | 5200-003 | | 60.48 | 63,634.65 |
| 11/14/11 | 003357 | Tamara H Moen 27749 Hub Circle Sun City, CA 92585 | FINAL DISTRIBUTION - Claim 000367 | 5200-000 | | 241.90 | 63,392.75 |
| 11/14/11 | 003358 | Samia Benyahia 2711 Waymar Drive SW Marietta, GA 30008 | FINAL DISTRIBUTION - Claim 000368 | 5200-000 | | 75.60 | 63,317.15 |
| 11/14/11 | 003359 | Hilary Nickerson 20210 Labrador St Chatsworth, CA 91311 | FINAL DISTRIBUTION - Claim 000369 | 5200-000 | | 138.49 | 63,178.66 |
| 11/14/11 | 003360 | Jo Parker 3871 Brentview Place Kennesaw, GA 30144 | FINAL DISTRIBUTION - Claim 000370 | 5200-000 | | 93.74 | 63,084.92 |
| 11/14/11 | 003361 | Kirsten Lynch 1731 Silverstone Dr. Carpentersville, IL 60110 | FINAL DISTRIBUTION - Claim 000371 | 5200-000 | | 60.48 | 63,024.44 |
| 11/14/11 | 003362 | Genevieve Rockett 111 Centrewest Ct Cary, NC 27513 | FINAL DISTRIBUTION - Claim 000372 | 5200-000 | | 96.12 | 62,928.32 |

Page Subtotals               0.00          766.81

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 107)*

Page: 52

FORM 2

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-05389 -CAD | Trustee Name: | CATHERINE STEEGE |
|---|---|---|---|
| Case Name: | SIGNATURE DAYS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | |
| For Period Ending: | 08/13/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/11 | 003363 | Casey Flor<br>33 Golf Circle NE<br>Atlanta, GA 30309 | FINAL DISTRIBUTION - Claim 000373 | 5200-000 | | 84.67 | 62,843.65 |
| 11/14/11 | 003364 | Angela Haggard<br>5644 SW 45th St<br>Topeka, KS 66610 | FINAL DISTRIBUTION - Claim 000374 | 5200-000 | | 60.48 | 62,783.17 |
| 11/14/11 | 003365 | Luz Perez<br>3940 N. 56th Ave Apt #201<br>Hollywood, FL 33021 | FINAL DISTRIBUTION - Claim 000375 | 5200-000 | | 60.47 | 62,722.70 |
| * 11/14/11 | 003366 | Laurie Shultz<br>4836 Bradley Boulevard<br>Chevy Chase, MD 20815 | FINAL DISTRIBUTION - Claim 000376 | 5200-003 | | 90.71 | 62,631.99 |
| 11/14/11 | 003367 | Katie Rickel<br>5832 Fayetteville Road<br>Apartment 211<br>Durham, NC 27713 | FINAL DISTRIBUTION - Claim 000377 | 5200-000 | | 43.54 | 62,588.45 |
| 11/14/11 | 003368 | Diane McGrath<br>1628 N Paulina St.<br>Chicago, IL 60622 | FINAL DISTRIBUTION - Claim 000378 | 5200-000 | | 304.20 | 62,284.25 |
| 11/14/11 | 003369 | Jill Furstein<br>1010 Rowan Terrace<br>Rockingham, NC 28379 | FINAL DISTRIBUTION - Claim 000379 | 5200-000 | | 60.48 | 62,223.77 |
| | | | Page Subtotals | | 0.00 | 704.55 | |

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 108)*

Ver: 17.02g

Page:   53

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-05389 -CAD | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | |
| For Period Ending: | 08/13/13 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/11 | 003370 | Debra Blank<br>23310 Grand Springs Drive<br>Katy, TX 77494 | FINAL DISTRIBUTION - Claim 000380 | 5200-000 | | 181.43 | 62,042.34 |
| 11/14/11 | 003371 | Yadira Montenegro Rogers<br>2310 NE 50 St<br>Lighthouse Point, FL 33064 | FINAL DISTRIBUTION - Claim 000381 | 5200-000 | | 72.57 | 61,969.77 |
| 11/14/11 | 003372 | Lorna Foster<br>8988 Newhope Court<br>Royal Palm Beach, FL 33411 | FINAL DISTRIBUTION - Claim 000382 | 5200-000 | | 60.48 | 61,909.29 |
| 11/14/11 | 003373 | Steven Roffers<br>1046 Davis Circle NW<br>Atlanta, GA 30318 | FINAL DISTRIBUTION - Claim 000383 | 5200-000 | | 272.14 | 61,637.15 |
| 11/14/11 | 003374 | Matthew Wade<br>333 East 75th St., 8G<br>New York, NY 10021 | FINAL DISTRIBUTION - Claim 000384 | 5200-000 | | 60.48 | 61,576.67 |
| 11/14/11 | 003375 | Lena Klumper<br>1112 Shadywood Lane<br>Raleigh, NC 27603 | FINAL DISTRIBUTION - Claim 000385 | 5200-000 | | 72.57 | 61,504.10 |
| 11/14/11 | 003376 | Antoinette Vivian<br>4201 Las Virgenes Rd. #116<br>Calabasas, CA 91302 | FINAL DISTRIBUTION - Claim 000386 | 5200-000 | | 48.38 | 61,455.72 |
| 11/14/11 | 003377 | Jillian Barthelemy | FINAL DISTRIBUTION - Claim 000387 | 5200-000 | | 83.46 | 61,372.26 |

|  | Page Subtotals | 0.00 | 851.51 |
|---|---|---|---|

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 109)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   54

Exhibit 9

| Case No: | 08-05389 -CAD | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | |
| For Period Ending: | 08/13/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 705 Violet Lane<br>Jackson, NJ 08527 | | | | | |
| 11/14/11 | 003378 | Sandra Masterman<br>3116 Longfield Rd.<br>Glenwood, MD 21738 | FINAL DISTRIBUTION - Claim 000388 | 5200-000 | | 174.06 | 61,198.20 |
| 11/14/11 | 003379 | Roger Baker<br>1021 Telegraph Woods Dr.<br>Glen Allen, VA 23060 | FINAL DISTRIBUTION - Claim 000389 | 5200-000 | | 53.22 | 61,144.98 |
| 11/14/11 | 003380 | Amy Zuntag<br>229 Oakwood Ave<br>Staten Island, NY 10301 | FINAL DISTRIBUTION - Claim 000390 | 5200-000 | | 120.95 | 61,024.03 |
| 11/14/11 | 003381 | Elyse Wagner<br>P.O. Box 3022<br>Wrightwood, CA 92397-3022 | FINAL DISTRIBUTION - Claim 000391 | 5200-000 | | 60.48 | 60,963.55 |
| 11/14/11 | 003382 | Jessica Amato<br>4408 Indigo Ct.<br>Concord, CA 94521 | FINAL DISTRIBUTION - Claim 000392 | 5200-000 | | 30.24 | 60,933.31 |
| 11/14/11 | 003383 | Regina Quaynor<br>1227 W. 144th Street #3<br>Gardena, CA 90247 | FINAL DISTRIBUTION - Claim 000393 | 5200-000 | | 342.87 | 60,590.44 |
| 11/14/11 | 003384 | DINAH TAYLOR<br>4197 STERLING POINTE DRIVE | FINAL DISTRIBUTION - Claim 000395 | 5200-000 | | 166.31 | 60,424.13 |

Page Subtotals        0.00        948.13

Ver: 17.02g

Page:   55

**Exhibit 9**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 08-05389  -CAD |
| Case Name: | SIGNATURE DAYS LLC |

| | |
|---|---|
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DOUGLASVILLE, GA 30135 | | | | | |
| * 11/14/11 | 003385 | Maypachia Yang<br>1580 Parkwood Dr<br>Unit#318<br>Woodbury, MN 55110 | FINAL DISTRIBUTION - Claim 000396 | 5200-003 | | 60.48 | 60,363.65 |
| 11/14/11 | 003386 | Jennifer Gallmann<br>9756 Burton Dr.<br>Twinsburg, OH 44087 | FINAL DISTRIBUTION - Claim 000397 | 5200-000 | | 241.91 | 60,121.74 |
| 11/14/11 | 003387 | Jodie Rowlee<br>4706 David Dr<br>TexarKana,TX 75503 | FINAL DISTRIBUTION - Claim 000398 | 5200-000 | | 120.95 | 60,000.79 |
| 11/14/11 | 003388 | Krista Morrison<br>4841 Newman Ave.<br>Cypress, CA 90630 | FINAL DISTRIBUTION - Claim 000399 | 5200-000 | | 108.86 | 59,891.93 |
| 11/14/11 | 003389 | Donald Johnson<br>6814 North Gulley<br>Dearborn Heights, MI 48127 | FINAL DISTRIBUTION - Claim 000400 | 5200-000 | | 226.79 | 59,665.14 |
| 11/14/11 | 003390 | Lori Skope<br>5307 Wilkinson Avenue #18B<br>Valley Village, CA 91607 | FINAL DISTRIBUTION - Claim 000401 | 5200-000 | | 186.26 | 59,478.88 |
| 11/14/11 | 003391 | Kelly Niland<br>1916 17th St NW | FINAL DISTRIBUTION - Claim 000402 | 5200-000 | | 84.67 | 59,394.21 |

Page Subtotals     0.00     1,029.92

Ver: 17.02g

Page: 56

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  08-05389 -CAD
Case Name:  SIGNATURE DAYS LLC

Taxpayer ID No:  *******4739
For Period Ending:  08/13/13

Trustee Name:  CATHERINE STEEGE
Bank Name:  BANK OF AMERICA, N.A.
Account Number / CD #:  *******3844  BofA - Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Apt 111 Washington, DC 20009 | | | | | |
| 11/14/11 | 003392 | Jessica Smith 2147 Gilpin St Denver, CO 80205 | FINAL DISTRIBUTION - Claim 000403 | 5200-000 | | 211.66 | 59,182.55 |
| 11/14/11 | 003393 | James Godlewski 245 East Johnson Ave Bergenfield, NJ 07621 | FINAL DISTRIBUTION - Claim 000404 | 5200-000 | | 54.43 | 59,128.12 |
| 11/14/11 | 003394 | Coby D Gifford 1850 Paradise Valley Court Tracey, CA 95376 | FINAL DISTRIBUTION - Claim 000405 | 5200-000 | | 284.81 | 58,843.31 |
| 11/14/11 | 003395 | Nancy Hellner 72 S William Street Pearl River, NY 10965 | FINAL DISTRIBUTION - Claim 000406 | 5200-000 | | 315.66 | 58,527.65 |
| * 11/14/11 | 003396 | Kirsten Johnson 4504 Columbus Avenue Minneapolis, MN 55407 | FINAL DISTRIBUTION - Claim 000407 | 5200-003 | | 59.87 | 58,467.78 |
| 11/14/11 | 003397 | Carla Savicki 9 Livingston Manor Dobbs Ferry, NY 10522 | FINAL DISTRIBUTION - Claim 000408 | 5200-000 | | 83.46 | 58,384.32 |
| 11/14/11 | 003398 | Susan Mathews 4212 Wayfaring Street | FINAL DISTRIBUTION - Claim 000409 | 5200-000 | | 15.12 | 58,369.20 |

Page Subtotals    0.00    1,025.01

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 112)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   57

Exhibit 9

| Case No: | 08-05389 -CAD | | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | | |
| For Period Ending: | 08/13/13 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Mesquite, TX 75150 | | | | | |
| 11/14/11 | 003399 | Stephen Heinsinger<br>3001 Dawson Ave<br>Silver Spring, MD 20902 | FINAL DISTRIBUTION - Claim 000410 | 5200-000 | | 47.17 | 58,322.03 |
| 11/14/11 | 003400 | David Palmlund<br>5323 Swiss Ave<br>Dallas, TX 75214 | FINAL DISTRIBUTION - Claim 000411 | 5200-000 | | 60.47 | 58,261.56 |
| 11/14/11 | 003401 | Monica Navarro<br>828 Corner Court<br>Lake Orion, MI 48362 | FINAL DISTRIBUTION - Claim 000412 | 5200-000 | | 63.50 | 58,198.06 |
| 11/14/11 | 003402 | Neepa Mehta<br>2508 Kentmere Lane<br>McKinney, TX 75070-5090 | FINAL DISTRIBUTION - Claim 000413 | 5200-000 | | 100.97 | 58,097.09 |
| 11/14/11 | 003403 | Valton Franklin<br>15 Cypress Ct.<br>Trophy Club, TX 76262 | FINAL DISTRIBUTION - Claim 000414 | 5200-000 | | 104.59 | 57,992.50 |
| 11/14/11 | 003404 | Vicki Hartz<br>59 Argonne Ave<br>Yardville, NJ 08620 | FINAL DISTRIBUTION - Claim 000415 | 5200-000 | | 63.50 | 57,929.00 |
| 11/14/11 | 003405 | Amador Bengochea<br>3042 South Durango<br>Las Vegas, NV 89117 | FINAL DISTRIBUTION - Claim 000416 | 5200-000 | | 287.26 | 57,641.74 |

| | | | Page Subtotals | | 0.00 | 727.46 | |

Ver: 17.02g

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 113)*

FORM 2

Page:  58

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-05389  -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/11 | 003406 | William Anderson<br>9 Lenox Avenue<br>West Warwick, RI 02893 | FINAL DISTRIBUTION - Claim 000417 | 5200-000 | | 120.95 | 57,520.79 |
| 11/14/11 | 003407 | Philip McElroy<br>11313 Carrollwood Estates Drive<br>Tampa, FL 33618 | FINAL DISTRIBUTION - Claim 000418 | 5200-000 | | 75.60 | 57,445.19 |
| 11/14/11 | 003408 | Joan Hanson<br>920 Golf House Rd. West<br>Whitsett, NC 27377-9205 | FINAL DISTRIBUTION - Claim 000419 | 5200-000 | | 60.48 | 57,384.71 |
| 11/14/11 | 003409 | Angie Teo<br>15 Western Ave.<br>Edison, NJ 08817 | FINAL DISTRIBUTION - Claim 000420 | 5200-000 | | 290.29 | 57,094.42 |
| 11/14/11 | 003410 | Gwen Davis<br>19987 CR 14<br>Bristol, IN 46507 | FINAL DISTRIBUTION - Claim 000421 | 5200-000 | | 241.91 | 56,852.51 |
| 11/14/11 | 003411 | Mary Fitzpatrick<br>25 Elmwood Ave<br>Natick, MA 01760-5803 | FINAL DISTRIBUTION - Claim 000422 | 5200-000 | | 60.47 | 56,792.04 |
| 11/14/11 | 003412 | Lisa Fox<br>130 Hamilton Rd<br>Landenberg, PA 19350 | FINAL DISTRIBUTION - Claim 000423 | 5200-000 | | 101.60 | 56,690.44 |

Page Subtotals          0.00          951.30

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 114)*

Page: 59

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |

| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |

| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 11/14/11 | 003413 | John Cochran 1817 Susquehannock Drive McLean, VA 22101-5069 | FINAL DISTRIBUTION - Claim 000424 | 5200-000 | | 98.54 | 56,591.90 |
| | 11/14/11 | 003414 | Susana Sherman 305 Lyons Road Basking Ridge, NJ 07920 | FINAL DISTRIBUTION - Claim 000425 | 5200-000 | | 48.38 | 56,543.52 |
| | 11/14/11 | 003415 | Joan Parker 1871 Lexington Rd. Green Oaks, IL 60048 | FINAL DISTRIBUTION - Claim 000426 | 5200-000 | | 169.33 | 56,374.19 |
| | 11/14/11 | 003416 | Nichol Lowman 4258 Loch Highland Pkwy NE Roswell, GA 30075 | FINAL DISTRIBUTION - Claim 000427 | 5200-000 | | 60.48 | 56,313.71 |
| * | 11/14/11 | 003417 | Michael Olson 175 W. Jackson Blvd Suite 2150 Chicago, IL 60604 | FINAL DISTRIBUTION - Claim 000428 | 5200-003 | | 453.57 | 55,860.14 |
| | 11/14/11 | 003418 | Jacqueline Clemens 6014 Springside Ave Downers Grove, IL 60516 | FINAL DISTRIBUTION - Claim 000429 | 5200-000 | | 60.48 | 55,799.66 |
| | 11/14/11 | 003419 | Billie Loroff 406 Main Street Castalia, OH 44824 | FINAL DISTRIBUTION - Claim 000430 | 5200-000 | | 246.13 | 55,553.53 |
| | | | | | | | | |

| | | Page Subtotals | 0.00 | 1,136.91 |

Ver: 17.02g

FORM 2

Page:   60

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-05389  -CAD | |
| Case Name: | SIGNATURE DAYS LLC | |
| | | |
| Taxpayer ID No: | *******4739 | |
| For Period Ending: | 08/13/13 | |

| | | |
|---|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/11 | 003420 | Gabriele Haffner<br>1751 Robin Hood Road<br>Vista, CA 92084 | FINAL DISTRIBUTION - Claim 000431 | 5200-000 | | 170.02 | 55,383.51 |
| 11/14/11 | 003421 | Laurie Squire<br>131 N. Edgewood Ave.<br>La Grange, IL 60525 | FINAL DISTRIBUTION - Claim 000432 | 5200-000 | | 41.13 | 55,342.38 |
| 11/14/11 | 003422 | Victoria Levy<br>1727 Massachusetts Avenue, NW<br>Apt. 516<br>Washington, DC 20036 | FINAL DISTRIBUTION - Claim 000433 | 5200-000 | | 302.91 | 55,039.47 |
| 11/14/11 | 003423 | William Das<br>7 Colby Street<br>Warwick, RI 02888 | FINAL DISTRIBUTION - Claim 000434 | 5200-000 | | 181.43 | 54,858.04 |
| 11/14/11 | 003424 | Monaz Singh<br>P.O.Box 190374<br>San Francisco, CA 94119 | FINAL DISTRIBUTION - Claim 000435 | 5200-000 | | 130.03 | 54,728.01 |
| 11/14/11 | 003425 | Susan Becker<br>2226 Lomond Lane<br>Walnut Creek, CA 94598 | FINAL DISTRIBUTION - Claim 000436 | 5200-000 | | 241.30 | 54,486.71 |
| 11/14/11 | 003426 | Blaine Turk<br>7416 5th Avenue Apt 2<br>Brooklyn, NY 11209-2700 | FINAL DISTRIBUTION - Claim 000437 | 5200-000 | | 60.48 | 54,426.23 |
| | | | | | | | |

Page Subtotals        0.00        1,127.30

Ver: 17.02g

Page: 61

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/11 | 003427 | Anthony Calabrese<br>1581 East 96 Street<br>Brooklyn, NY 11236 | FINAL DISTRIBUTION - Claim 000438 | 5200-000 | | 89.44 | 54,336.79 |
| 11/14/11 | 003428 | Ashley Maguire<br>572 Oriole Court<br>Harrisburg, PA 17111 | FINAL DISTRIBUTION - Claim 000439 | 5200-000 | | 44.75 | 54,292.04 |
| 11/14/11 | 003429 | Ann Shaw<br>18 Namkee Lane<br>Blue Point, NY 11715 | FINAL DISTRIBUTION - Claim 000440 | 5200-000 | | 229.81 | 54,062.23 |
| * 11/14/11 | 003430 | Erica Weikel<br>230 Peachtree Hollow Court NE<br>Atlanta, GA 30328 | FINAL DISTRIBUTION - Claim 000441 | 5200-003 | | 249.13 | 53,813.10 |
| 11/14/11 | 003431 | Stephanie Smith<br>31912 Sunset Ave<br>Laguna Beach, CA 92651 | FINAL DISTRIBUTION - Claim 000442 | 5200-000 | | 302.38 | 53,510.72 |
| 11/14/11 | 003432 | Nancy Pees<br>Box 84<br>9 Spring Ave.<br>Marianna, PA 15345 | FINAL DISTRIBUTION - Claim 000443 | 5200-000 | | 72.57 | 53,438.15 |
| 11/14/11 | 003433 | Stacy Bowles<br>2222 Carnation Ave.<br>Hemet, CA 92545 | FINAL DISTRIBUTION - Claim 000444 | 5200-000 | | 45.36 | 53,392.79 |
| | | | Page Subtotals | | 0.00 | 1,033.44 | |

Ver: 17.02g

Page: 62

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-05389  -CAD | | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | | |
| For Period Ending: | 08/13/13 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/11 | 003434 | Jelene Wilkinson<br>1879 San Vincente Drive<br>Concord, CA 94519-1315 | FINAL DISTRIBUTION - Claim 000445 | 5200-000 | | 96.16 | 53,296.63 |
| 11/14/11 | 003435 | Francine Mendenhall<br>6507 Jack Hill Dr<br>Oroville, CA 95966 | FINAL DISTRIBUTION - Claim 000446 | 5200-000 | | 75.60 | 53,221.03 |
| 11/14/11 | 003436 | Laura Anderson<br>7296 W. Campus Rd<br>New Albany, OH 43054 | FINAL DISTRIBUTION - Claim 000447 | 5200-000 | | 78.01 | 53,143.02 |
| 11/14/11 | 003437 | Alice Wong<br>201 S Atlantic Blvd Unit A<br>Alhambra, CA 91801 | FINAL DISTRIBUTION - Claim 000448 | 5200-000 | | 127.64 | 53,015.38 |
| 11/14/11 | 003438 | Michelle Henry<br>111 Oak Vale Lane<br>Dallas, GA 30132 | FINAL DISTRIBUTION - Claim 000449 | 5200-000 | | 81.64 | 52,933.74 |
| 11/14/11 | 003439 | Brede Petersen<br>5085 Country Club Beach Road<br>Port Washington, WI 53074 | FINAL DISTRIBUTION - Claim 000450 | 5200-000 | | 99.76 | 52,833.98 |
| 11/14/11 | 003440 | Lidia Diamand-Kuchersky<br>6621 Glenshaw Ct<br>west bloomfield, MI 48322 | FINAL DISTRIBUTION - Claim 000451 | 5200-000 | | 151.19 | 52,682.79 |
| 11/14/11 | 003441 | Kenneth Zwiener | FINAL DISTRIBUTION - Claim 000452 | 5200-000 | | 365.85 | 52,316.94 |

Page Subtotals     0.00     1,075.85

Ver: 17.02g

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-05389 -CAD | |
| Case Name: | SIGNATURE DAYS LLC | |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844 BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 371 Kelburn Rd. Apt. 222 Deerfield, IL 60015 | | | | | |
| 11/14/11 | 003442 | Kelly Ferrante 10 Ben's Way Chester, NY 10918 | FINAL DISTRIBUTION - Claim 000453 | 5200-000 | | 90.71 | 52,226.23 |
| 11/14/11 | 003443 | Yasmin Martin 3306 Maxwell Drive Marietta, GA 30060 | FINAL DISTRIBUTION - Claim 000454 | 5200-000 | | 60.48 | 52,165.75 |
| 11/14/11 | 003444 | Martha Homer 149 Village Trace Woodstock, GA 30188 | FINAL DISTRIBUTION - Claim 000455 | 5200-000 | | 60.48 | 52,105.27 |
| 11/14/11 | 003445 | Mary Ann Goetz 358 Arbor Crest Lane Euless, TX 76039-3717 | FINAL DISTRIBUTION - Claim 000456 | 5200-000 | | 151.19 | 51,954.08 |
| 11/14/11 | 003446 | Cindy Huerth 3659 N. Sweet Leaf Avenue Rialto, CA 92377-3440 | FINAL DISTRIBUTION - Claim 000457 | 5200-000 | | 246.13 | 51,707.95 |
| 11/14/11 | 003447 | Patricia Matthews 120 Glengarry Lane Hainesport, NJ 08036 | FINAL DISTRIBUTION - Claim 000458 | 5200-000 | | 241.91 | 51,466.04 |
| * 11/14/11 | 003448 | Katherine Seim | FINAL DISTRIBUTION - Claim 000459 | 5200-003 | | 187.48 | 51,278.56 |

| | | | Page Subtotals | | 0.00 | 1,038.38 | |

Ver: 17.02g

Page: 64

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | PO Box 773 West Yellowstone, MT 59758 | | | | | |
| * | 11/14/11 | 003449 | Tammy Lakes 1018 Reserve Way Indianapolis, IN 46220 | FINAL DISTRIBUTION - Claim 000460 | 5200-003 | | 105.83 | 51,172.73 |
| | 11/14/11 | 003450 | Marty Johnson 475 Quails End Powell, OH 43065 | FINAL DISTRIBUTION - Claim 000461 | 5200-000 | | 220.74 | 50,951.99 |
| * | 11/14/11 | 003451 | Michelle Hammond 4334 Monterey Pine Portage, MI 49024 | FINAL DISTRIBUTION - Claim 000462 | 5200-003 | | 45.36 | 50,906.63 |
| | 11/14/11 | 003452 | Samantha Sierra 125 Mackenzie Street Brooklyn, NY 11235 | FINAL DISTRIBUTION - Claim 000463 | 5200-000 | | 66.52 | 50,840.11 |
| | 11/14/11 | 003453 | Timothy Welch 5020 South Lake Shore Dr #2115 North Chicago, IL 60615 | FINAL DISTRIBUTION - Claim 000464 | 5200-000 | | 90.08 | 50,750.03 |
| | 11/14/11 | 003454 | Melissa O'Hora 6F Doral Dr Reading, PA 19607 | FINAL DISTRIBUTION - Claim 000465 | 5200-000 | | 101.60 | 50,648.43 |
| | 11/14/11 | 003455 | Carol Fermery | FINAL DISTRIBUTION - Claim 000466 | 5200-000 | | 120.95 | 50,527.48 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 751.08 |

Ver: 17.02g

FORM 2

Page: 65

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-05389 -CAD | Trustee Name: | CATHERINE STEEGE |
|---|---|---|---|
| Case Name: | SIGNATURE DAYS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | |
| For Period Ending: | 08/13/13 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | 2 Applewood Drive<br>Hampton Falls, NH 03844 | | | | | |
| * 11/14/11 | 003456 | Jennifer Frank<br>2315 Louisiana<br>#1108<br>Houston, TX 77006 | FINAL DISTRIBUTION - Claim 000467 | 5200-003 | | 120.95 | 50,406.53 |
| 11/14/11 | 003457 | Kristina Pirrotti<br>150 Spring Garden Road<br>Milford, NJ 08848 | FINAL DISTRIBUTION - Claim 000468 | 5200-000 | | 81.65 | 50,324.88 |
| 11/14/11 | 003458 | Cynthia Sikes<br>80 Harrisville Main Street<br>Harrisville, RI 02830 | FINAL DISTRIBUTION - Claim 000469 | 5200-000 | | 75.60 | 50,249.28 |
| * 11/14/11 | 003459 | George Buckley<br>696 Ninth Ave<br>Apt 2A<br>New York, NY 10036 | FINAL DISTRIBUTION - Claim 000470 | 5200-003 | | 133.05 | 50,116.23 |
| 11/14/11 | 003460 | Yasue Takada<br>298 9th Avenue<br>san francisco, CA 94118 | FINAL DISTRIBUTION - Claim 000471 | 5200-000 | | 81.04 | 50,035.19 |
| 11/14/11 | 003461 | Deborah Johnston<br>1320 McFarland Road<br>Junction City, KS 66441 | FINAL DISTRIBUTION - Claim 000472 | 5200-000 | | 72.57 | 49,962.62 |

| | | | | Page Subtotals | 0.00 | 564.86 | |

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 121)*

FORM 2                                                                                    Page: 66

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                    Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-05389 -CAD | |
| Case Name: | SIGNATURE DAYS LLC | |
| Taxpayer ID No: | *******4739 | |
| For Period Ending: | 08/13/13 | |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/11 | 003462 | Keena Garbe<br>20747 Old Alturas Road<br>Redding, CA 96003 | FINAL DISTRIBUTION - Claim 000473 | 5200-000 | | 122.16 | 49,840.46 |
| 11/14/11 | 003463 | Francine Mendenhall<br>6507 Jack Hill Dr.<br>Oroville, CA 95966 | FINAL DISTRIBUTION - Claim 000474 | 5200-000 | | 75.60 | 49,764.86 |
| 11/14/11 | 003464 | James P Palicki<br>2839 N. Sawyer<br>Unit# 1N<br>Chicago, IL 60618 | FINAL DISTRIBUTION - Claim 000475 | 5200-000 | | 105.83 | 49,659.03 |
| 11/14/11 | 003465 | Jennifer Gallmann<br>9756 Burton Dr.<br>Twinsburg, OH 44087 | FINAL DISTRIBUTION - Claim 000476 | 5200-000 | | 241.91 | 49,417.12 |
| 11/14/11 | 003466 | Barry Ridings<br>21 Lilac Lane<br>Princeton, NJ 08540 | FINAL DISTRIBUTION - Claim 000477 | 5200-000 | | 66.52 | 49,350.60 |
| 11/14/11 | 003467 | Stacey Rosone<br>1072 Highview Court<br>Scotch Plains, NJ 07076 | FINAL DISTRIBUTION - Claim 000478 | 5200-000 | | 30.24 | 49,320.36 |
| 11/14/11 | 003468 | Shelley Mathews<br>6408 Lombard Ave.<br>Everett, WA 98203 | FINAL DISTRIBUTION - Claim 000479 | 5200-000 | | 269.12 | 49,051.24 |
| | | | | Page Subtotals | 0.00 | 911.38 | |

Ver: 17.02g

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 122)*

FORM 2

Page: 67

Exhibit 9

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 08-05389 -CAD | |
| Case Name: | SIGNATURE DAYS LLC | |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 11/14/11 | 003469 | Rebecca Hebding<br>15009 S.W. 140 Court<br>Miami, FL 33186 | FINAL DISTRIBUTION - Claim 000480 | 5200-000 | | 184.45 | 48,866.79 |
| | 11/14/11 | 003470 | Sandra Vrugt<br>10479 Middletown Lane<br>Huntley,IL 60142-8143 | FINAL DISTRIBUTION - Claim 000481 | 5200-000 | | 146.35 | 48,720.44 |
| * | 11/14/11 | 003471 | Kristen Everett<br>134 Wagon Trail<br>Murfreesboro, TN 37128 | FINAL DISTRIBUTION - Claim 000482 | 5200-003 | | 60.48 | 48,659.96 |
| | 11/14/11 | 003472 | Ronda Winton<br>1823 Oak Knoll Dr.<br>Belmont, CA 94002 | FINAL DISTRIBUTION - Claim 000483 | 5200-000 | | 181.43 | 48,478.53 |
| | 11/14/11 | 003473 | Kathleen M. Heinzerling<br>14671 S Bond St<br>Olathe, KS 66062 | FINAL DISTRIBUTION - Claim 000484 | 5200-000 | | 241.91 | 48,236.62 |
| | 11/14/11 | 003474 | Eric Kalmbach<br>282 Highwood Ave.<br>Glen Rock, NJ 07452 | FINAL DISTRIBUTION - Claim 000485 | 5200-000 | | 83.45 | 48,153.17 |
| | 11/14/11 | 003475 | Jerry Buckley<br>37 Oakridge Drive<br>Binghamton, NY 13903-2124 | FINAL DISTRIBUTION - Claim 000486 | 5200-000 | | 60.48 | 48,092.69 |
| | 11/14/11 | 003476 | TANYA MCGRAW | FINAL DISTRIBUTION - Claim 000487 | 5200-000 | | 60.48 | 48,032.21 |

Page Subtotals      0.00      1,019.03

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 123)*

Page: 68

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |

| | |
|---|---|
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 5170 SAN FELICIANO DR. WOODLAND HILLS, CA 91364 | | | | | |
| 11/14/11 | 003477 | Blanche Lucca 78 Prusakowki Blvd Parlin, NJ 08859 | FINAL DISTRIBUTION - Claim 000488 | 5200-000 | | 95.55 | 47,936.66 |
| 11/14/11 | 003478 | Sharon Bakker 8155 Brookside Glen Drive Tinley Park, IL 60487 | FINAL DISTRIBUTION - Claim 000489 | 5200-000 | | 120.35 | 47,816.31 |
| 11/14/11 | 003479 | Karen Matteuzzi 9043 Monmouth Dr St. Louis, MO 63117 | FINAL DISTRIBUTION - Claim 000490 | 5200-000 | | 60.47 | 47,755.84 |
| 11/14/11 | 003480 | Paul McCracken 309 Shelly Drive Sinking Spring, PA 19608 | FINAL DISTRIBUTION - Claim 000491 | 5200-000 | | 72.57 | 47,683.27 |
| 11/14/11 | 003481 | Karen Winters 4900 Limehill Drive Syracuse, NY 13215 | FINAL DISTRIBUTION - Claim 000492 | 5200-000 | | 101.60 | 47,581.67 |
| 11/14/11 | 003482 | Lacy Blackwell 1156 Culpepper Circle Franklin, TN 37064 | FINAL DISTRIBUTION - Claim 000493 | 5200-000 | | 77.40 | 47,504.27 |
| 11/14/11 | 003483 | Janice Thompson 945 Bryant Dr | FINAL DISTRIBUTION - Claim 000494 | 5200-000 | | 80.40 | 47,423.87 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 608.34 |

Ver: 17.02g

FORM 2

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-05389 -CAD | |
| Case Name: | SIGNATURE DAYS LLC | |
| | | |
| Taxpayer ID No: | *******4739 | |
| For Period Ending: | 08/13/13 | |

| | | |
|---|---|---|
| Trustee Name: | CATHERINE STEEGE | |
| Bank Name: | BANK OF AMERICA, N.A. | |
| Account Number / CD #: | *******3844  BofA - Checking Account | |
| | | |
| Blanket Bond (per case limit): | $ 5,000,000.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Vermilion, MP 44089 | | | | | |
| 11/14/11 | 003484 | Maryjo Jureller<br>530 East 84th Street<br>Apt. 5N<br>New York, NY 10028 | FINAL DISTRIBUTION - Claim 000495 | 5200-000 | | 114.91 | 47,308.96 |
| 11/14/11 | 003485 | Rick Malan<br>3502 Old Yorktown Rd.<br>Yorktown Heights, NY 10598 | FINAL DISTRIBUTION - Claim 000496 | 5200-000 | | 198.36 | 47,110.60 |
| 11/14/11 | 003486 | Cherrie Osborne<br>942 Highland North Road<br>North Wilkesboro, NC 28659 | FINAL DISTRIBUTION - Claim 000497 | 5200-000 | | 72.57 | 47,038.03 |
| 11/14/11 | 003487 | Zen Fei Lo<br>45-35 215th Place<br>Bayside, NY 11361 | FINAL DISTRIBUTION - Claim 000498 | 5200-000 | | 122.46 | 46,915.57 |
| 11/14/11 | 003488 | Shirley Ranieri<br>25005 10 Mile Rd<br>P O Box 428<br>Point Arena, CA 95468-0428 | FINAL DISTRIBUTION - Claim 000499 | 5200-000 | | 120.96 | 46,794.61 |
| 11/14/11 | 003489 | DANIELLE SCOULER<br>14512 LEONARD CALVERT DR<br>ACCOKEEK, MD 20607 | FINAL DISTRIBUTION - Claim 000500 | 5200-000 | | 101.60 | 46,693.01 |
| * 11/14/11 | 003490 | Emmy Anderegg | FINAL DISTRIBUTION - Claim 000501 | 5200-003 | | 108.86 | 46,584.15 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 839.72 |

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 125)*

FORM 2

Page:   70

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2925 Keller Springs Road Apartment 322 Carrollton, TX 75006 | | | | | |
| 11/14/11 | 003491 | Jennifer Mays 1095 Rey Circle Chico, CA 95928 | FINAL DISTRIBUTION - Claim 000502 | 5200-000 | | 59.23 | 46,524.92 |
| 11/14/11 | 003492 | Jenean Laroche 27 Vista Marin Drive San Rafael, CA 94903-2795 | FINAL DISTRIBUTION - Claim 000503 | 5200-000 | | 119.74 | 46,405.18 |
| 11/14/11 | 003493 | Carolyn Uminski 13 Lawrence Street Ashburnham, MA 01430 | FINAL DISTRIBUTION - Claim 000504 | 5200-000 | | 60.48 | 46,344.70 |
| 11/14/11 | 003494 | Tom Paterek 616 Clark Ave N Kent, WA 98030 | FINAL DISTRIBUTION - Claim 000505 | 5200-000 | | 30.24 | 46,314.46 |
| 11/14/11 | 003495 | Laurie O'Connor 15435 Laurel Grove Drive Alpharetta, GA 30004 | FINAL DISTRIBUTION - Claim 000506 | 5200-000 | | 60.48 | 46,253.98 |
| 11/14/11 | 003496 | Lenore McGowan 198 Terlyn Drive Johnstown, PA 15904-3618 | FINAL DISTRIBUTION - Claim 000507 | 5200-000 | | 281.22 | 45,972.76 |
| * 11/14/11 | 003497 | Stacey Rossman | FINAL DISTRIBUTION - Claim 000508 | 5200-003 | | 93.70 | 45,879.06 |

Page Subtotals          0.00          705.09

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 126)*

Page: 71

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-05389 -CAD | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | |
| For Period Ending: | 08/13/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1032 W. George St. #2<br>Chicago, IL 60657-4312 | | | | | |
| 11/14/11 | 003498 | FRANCES ASENCIO<br>47 SALTER PLACE APT 3<br>BELLEVILLE, NJ 07109 | FINAL DISTRIBUTION - Claim 000509 | 5200-000 | | 60.48 | 45,818.58 |
| 11/14/11 | 003499 | ROSEMARIE CAVANAGH<br>65 MEMPHIS AVENUE<br>STATEN ISLAND, NY 10312 | FINAL DISTRIBUTION - Claim 000510 | 5200-000 | | 60.48 | 45,758.10 |
| 11/14/11 | 003500 | Elizabeth Hansen<br>352 Division Street #1<br>Amsterdam, NY 12010 | FINAL DISTRIBUTION - Claim 000511 | 5200-000 | | 196.55 | 45,561.55 |
| 11/14/11 | 003501 | Heather Tyler<br>PO Box 7519<br>Burbank, CA 91510 | FINAL DISTRIBUTION - Claim 000512 | 5200-000 | | 139.06 | 45,422.49 |
| 11/14/11 | 003502 | Robert Williams<br>P.O. Box 902<br>Mamoth Lakes, CA 93546 | FINAL DISTRIBUTION - Claim 000513 | 5200-000 | | 241.30 | 45,181.19 |
| 11/14/11 | 003503 | Isabel R. Alfaro<br>2045 SW 13th Court<br>Miami, FL 33145 | FINAL DISTRIBUTION - Claim 000514 | 5200-000 | | 72.57 | 45,108.62 |
| 11/14/11 | 003504 | Debra Johnston<br>6271 Heatherwood Drive | FINAL DISTRIBUTION - Claim 000516 | 5200-000 | | 90.71 | 45,017.91 |

Page Subtotals              0.00              861.15

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 127)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |

| | |
|---|---|
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Riverside, CA 92509 | | | | | |
| 11/14/11 | 003505 | Tammy Miller<br>225 Longview Drive<br>Sinking Spring, PA  19608 | FINAL DISTRIBUTION - Claim 000517 | 5200-000 | | 66.52 | 44,951.39 |
| * 11/14/11 | 003506 | Tony Rocco<br>104 Arabian Road<br>Schwenksville, PA 19473-1874 | FINAL DISTRIBUTION - Claim 000518 | 5200-003 | | 58.05 | 44,893.34 |
| 11/14/11 | 003507 | eMids Technologies<br>624 Grassmere Park<br>Suite 1<br>Nashville, TN 37211 | FINAL DISTRIBUTION - Claim 000519 | 5200-000 | | 1,808.00 | 43,085.34 |
| 11/14/11 | 003508 | Diane I Miczke<br>11A Mt Vernon St<br>Dorchester, MA 02125 | FINAL DISTRIBUTION - Claim 000520 | 5200-000 | | 272.15 | 42,813.19 |
| 11/14/11 | 003509 | Michael Martel<br>5 Autumn Run<br>Hooksett, NH 02472 | FINAL DISTRIBUTION - Claim 000521 | 5200-000 | | 60.48 | 42,752.71 |
| 11/14/11 | 003510 | Macy Yuen<br>3148 Wood Rd #12<br>Racine, WI 53406 | FINAL DISTRIBUTION - Claim 000522 | 5200-000 | | 60.48 | 42,692.23 |
| 11/14/11 | 003511 | Hanna Luckowski<br>52 Lantern Lane | FINAL DISTRIBUTION - Claim 000523 | 5200-000 | | 84.67 | 42,607.56 |

| | | | |
|---|---|---|---|
| Page Subtotals | 0.00 | 2,410.35 | |

Ver: 17.02g

**UST Form 101-7-TDR (5/1/2011)** *(Page: 128)*

Page: 73

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-05389 -CAD | | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | | |
| For Period Ending: | 08/13/13 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Rehoboth Beach, DE 19971 | | | | | |
| 11/14/11 | 003512 | Christine Jones<br>801 Grovesmere Loop<br>Ocoee, FL 34761 | FINAL DISTRIBUTION - Claim 000524 | 5200-000 | | 495.87 | 42,111.69 |
| 11/14/11 | 003513 | Sandra Maglio<br>6 Grandview Ave<br>Revere, MA 02151 | FINAL DISTRIBUTION - Claim 000525 | 5200-000 | | 48.38 | 42,063.31 |
| 11/14/11 | 003514 | Millie Massa<br>558 Court Street<br>Brooklyn, NY 11231 | FINAL DISTRIBUTION - Claim 000526 | 5200-000 | | 120.95 | 41,942.36 |
| 11/14/11 | 003515 | Hanh Hoa Koltsidas<br>914 Stonegate Court<br>Chula Vista, CA 91913 | FINAL DISTRIBUTION - Claim 000527 | 5200-000 | | 244.29 | 41,698.07 |
| 11/14/11 | 003516 | Sanny Ryan<br>700 Illinois Street, #202<br>San Francisco, CA 94107 | FINAL DISTRIBUTION - Claim 000528 | 5200-000 | | 236.46 | 41,461.61 |
| 11/14/11 | 003517 | Connie Sutherland<br>5300 Kelly's Point<br>Ooltewah, TN 37363 | FINAL DISTRIBUTION - Claim 000529 | 5200-000 | | 154.18 | 41,307.43 |
| 11/14/11 | 003518 | Linda Holler<br>14041 Prospect Road<br>Mount Airy, MD 21771 | FINAL DISTRIBUTION - Claim 000530 | 5200-000 | | 241.91 | 41,065.52 |

Page Subtotals          0.00          1,542.04

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 129)*

Page: 74

Exhibit 9

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-05389 -CAD | |
| Case Name: | SIGNATURE DAYS LLC | |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/11 | 003519 | Tara Moore<br>5622 S. Garth Ave.<br>Los Angeles, CA 90056 | FINAL DISTRIBUTION - Claim 000531 | 5200-000 | | 30.24 | 41,035.28 |
| 11/14/11 | 003520 | Angie Lozonne<br>4985 Bayleaf Court<br>Martinez, CA 94553 | FINAL DISTRIBUTION - Claim 000532 | 5200-000 | | 24.49 | 41,010.79 |
| 11/14/11 | 003521 | Sylvia Firth<br>6460 Calle Del Sol<br>El Paso, TX 79912 | FINAL DISTRIBUTION - Claim 000533 | 5200-000 | | 544.23 | 40,466.56 |
| 11/14/11 | 003522 | Tina Moran<br>561 South Clearwater St<br>Roselle, IL 60172 | FINAL DISTRIBUTION - Claim 000535 | 5200-000 | | 258.09 | 40,208.47 |
| 11/14/11 | 003523 | Cheri Marone<br>4634 Gann Way SW<br>Smyrna, GA 30082 | FINAL DISTRIBUTION - Claim 000536 | 5200-000 | | 318.11 | 39,890.36 |
| 11/14/11 | 003524 | Nancy Mabee<br>145 Woodmeade Way<br>Marietta, GA 30064 | FINAL DISTRIBUTION - Claim 000537 | 5200-000 | | 217.72 | 39,672.64 |
| 11/14/11 | 003525 | Donna Garofalo<br>26 Main St. 4N<br>Dobbs Ferry, NY 10522 | FINAL DISTRIBUTION - Claim 000538 | 5200-000 | | 302.38 | 39,370.26 |

| | | | Page Subtotals | | 0.00 | 1,695.26 | |

Ver: 17.02g

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 130)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-05389  -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/11 | 003526 | Donna Barrie<br>P.O Box 271<br>Dyer, IN 46311 | FINAL DISTRIBUTION - Claim 000539 | 5200-000 | | 59.87 | 39,310.39 |
| 11/14/11 | 003527 | Kristen Beck<br>85 Longview Road<br>Perkasie, PA 18944 | FINAL DISTRIBUTION - Claim 000540 | 5200-000 | | 85.27 | 39,225.12 |
| 11/14/11 | 003528 | Molly Schenk<br>92 Hill Street<br>Midland Park, NJ 07432 | FINAL DISTRIBUTION - Claim 000541 | 5200-000 | | 241.91 | 38,983.21 |
| 11/14/11 | 003529 | Elizabeth Colburn<br>453 Tamarack St.<br>Park Forest, IL 60466 | FINAL DISTRIBUTION - Claim 000543 | 5200-000 | | 224.33 | 38,758.88 |
| 11/14/11 | 003530 | Mary Jones<br>4355 NW 52 Street<br>Coconut Creek, FL 33073 | FINAL DISTRIBUTION - Claim 000544 | 5200-000 | | 72.57 | 38,686.31 |
| 11/14/11 | 003531 | Julie Rubin<br>1080 Arbor Creek Drive<br>Roswell, GA 30076 | FINAL DISTRIBUTION - Claim 000545 | 5200-000 | | 200.17 | 38,486.14 |
| 11/14/11 | 003532 | M C Miller<br>2311 Scenic Drive NE<br>Lancaster, OH 43130 | FINAL DISTRIBUTION - Claim 000546 | 5200-000 | | 60.48 | 38,425.66 |
| 11/14/11 | 003533 | Rachel Fatto | FINAL DISTRIBUTION - Claim 000547 | 5200-000 | | 52.01 | 38,373.65 |

|  | Page Subtotals | 0.00 | 996.61 |
|---|---|---|---|

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 131)*

Page: 76

FOR CD

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| | |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1064 Shearwater Drive Audubon, PA 19403 | | | | | |
| 11/14/11 | 003534 | Handyman Matters 4415 W Montrose Chicago, IL 60641-2021 | FINAL DISTRIBUTION - Claim 000548 | 5200-000 | | 257.03 | 38,116.62 |
| 11/14/11 | 003535 | Dolva Watson 9842 Babbitt Ave Northridge, CA 91325 | FINAL DISTRIBUTION - Claim 000549 | 5200-000 | | 120.95 | 37,995.67 |
| 11/14/11 | 003536 | Georgina Byler 3546 Camino Cereza Carlsbad, CA 92009 | FINAL DISTRIBUTION - Claim 000550 | 5200-000 | | 105.83 | 37,889.84 |
| 11/14/11 | 003537 | Liza Palmer P.O.Box 1043 Shelbyville, TN 37162 | FINAL DISTRIBUTION - Claim 000551 | 5200-000 | | 77.40 | 37,812.44 |
| 11/14/11 | 003538 | Dawn Smith 16 Mallory Way North East, MD 21901 | FINAL DISTRIBUTION - Claim 000552 | 5200-000 | | 47.17 | 37,765.27 |
| 11/14/11 | 003539 | Diana Trimmer 5064 Solitude Ct. Alta Loma, CA 91737 | FINAL DISTRIBUTION - Claim 000553 | 5200-000 | | 241.91 | 37,523.36 |
| 11/14/11 | 003540 | Robyn Goodman 25 Canterbury Rd | FINAL DISTRIBUTION - Claim 000554 | 5200-000 | | 120.92 | 37,402.44 |

Page Subtotals            0.00            971.21

Ver: 17.02g

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 132)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-05389 -CAD
Case Name:     SIGNATURE DAYS LLC

Trustee Name:          CATHERINE STEEGE
Bank Name:               BANK OF AMERICA, N.A.
Account Number / CD #:     *******3844  BofA - Checking Account

Taxpayer ID No: *******4739
For Period Ending: 08/13/13

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Apt 1D<br>Great Neck, NY 11021 | | | | | |
| 11/14/11 | 003541 | Alyssa Gregg-Reuven<br>4-75 48th Avenue # 1811<br>New York, NY 11109 | FINAL DISTRIBUTION - Claim 000555 | 5200-000 | | 134.86 | 37,267.58 |
| 11/14/11 | 003542 | Gracemarie Papaleo<br>28 Lakeview Drive<br>Helmetta, NJ 08828 | FINAL DISTRIBUTION - Claim 000556 | 5200-000 | | 195.94 | 37,071.64 |
| 11/14/11 | 003543 | Sharon Davis<br>7 Wedgewood Rd.<br>Dover, NH 03820 | FINAL DISTRIBUTION - Claim 000557 | 5200-000 | | 72.57 | 36,999.07 |
| 11/14/11 | 003544 | Jacqueline Wolfe<br>9412 Springdale Dr<br>Raleigh, NC 27613 | FINAL DISTRIBUTION - Claim 000558 | 5200-000 | | 45.36 | 36,953.71 |
| 11/14/11 | 003545 | Chris Randall<br>189 Locust Ave<br>PO Box 523<br>Mt. Morris, PA 15349 | FINAL DISTRIBUTION - Claim 000559 | 5200-000 | | 65.31 | 36,888.40 |
| 11/14/11 | 003546 | Adjani Vivas<br>1501 Palos Verdes Dr. N #16<br>Harbor City, CA 90710 | FINAL DISTRIBUTION - Claim 000560 | 5200-000 | | 148.17 | 36,740.23 |
| 11/14/11 | 003547 | Melissa Boes | FINAL DISTRIBUTION - Claim 000561 | 5200-000 | | 45.36 | 36,694.87 |

Page Subtotals          0.00          707.57

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 133)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-05389 -CAD | | Trustee Name: | CATHERINE STEEGE |
|---|---|---|---|---|
| Case Name: | SIGNATURE DAYS LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | | |
| For Period Ending: | 08/13/13 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 7314 21st Ave NW<br>Seattle, WA 98117 | | | | | |
| 11/14/11 | 003548 | Anthony Calmerin<br>229 1/2 Dore st.<br>San Francisco, CA 94103 | FINAL DISTRIBUTION - Claim 000562 | 5200-000 | | 75.60 | 36,619.27 |
| 11/14/11 | 003549 | Marissa Mondragon<br>953 7th Street<br>Ripon, CA 95366 | FINAL DISTRIBUTION - Claim 000563 | 5200-000 | | 190.50 | 36,428.77 |
| 11/14/11 | 003550 | Jennifer Miller<br>454 Tremont St<br>Rehoboth, MA 02769 | FINAL DISTRIBUTION - Claim 000564 | 5200-000 | | 151.19 | 36,277.58 |
| 11/14/11 | 003551 | Kevin Innes<br>71 Riverside Ave<br>Massapequa, NY 11758 | FINAL DISTRIBUTION - Claim 000565 | 5200-000 | | 27.21 | 36,250.37 |
| 11/14/11 | 003552 | Catherine Brewer<br>PO Box 236423<br>Cocoa, FL 32923 | FINAL DISTRIBUTION - Claim 000566 | 5200-000 | | 54.43 | 36,195.94 |
| 11/14/11 | 003553 | Todd Lehman<br>3715 Wild Cherry Lane<br>Wilmington, DE 19808 | FINAL DISTRIBUTION - Claim 000567 | 5200-000 | | 132.44 | 36,063.50 |
| 11/14/11 | 003554 | Denice McCollough<br>1849 Petaluma Ct. | FINAL DISTRIBUTION - Claim 000568 | 5200-000 | | 94.34 | 35,969.16 |

| | Page Subtotals | 0.00 | 725.71 |
|---|---|---|---|

Ver: 17.02g

Page: 79

FORM 2

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-05389 -CAD | | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3844 BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | | |
| For Period Ending: | 08/13/13 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Milpitas, CA 95035 | | | | | |
| 11/14/11 | 003555 | Roberta Rollins<br>2 Belvidere Rd<br>Glen Rock, NJ 07452 | FINAL DISTRIBUTION - Claim 000569 | 5200-000 | | 65.31 | 35,903.85 |
| 11/14/11 | 003556 | Tracy Leung<br>3909 Monroe Avenue<br>Unit 204<br>San Diego, CA 92116 | FINAL DISTRIBUTION - Claim 000570 | 5200-000 | | 116.68 | 35,787.17 |
| 11/14/11 | 003557 | Randy Tuggle<br>31 Homestead Drive<br>South Windsor, CT 06074 | FINAL DISTRIBUTION - Claim 000571 | 5200-000 | | 60.48 | 35,726.69 |
| 11/14/11 | 003558 | Elizabeth Podlaha-Murphy<br>621 Highland Knoll CT<br>Baton Rouge, LA 70810 | FINAL DISTRIBUTION - Claim 000572 | 5200-000 | | 247.95 | 35,478.74 |
| 11/14/11 | 003559 | Kimberly Adkins<br>7 Amberfield Road<br>Robbinsville, NJ 08691-3637 | FINAL DISTRIBUTION - Claim 000573 | 5200-000 | | 59.26 | 35,419.48 |
| * 11/14/11 | 003560 | Jamie Green<br>121 North Fern Avenue<br>Highland Springs, VA 23075 | FINAL DISTRIBUTION - Claim 000574 | 5200-003 | | 249.13 | 35,170.35 |
| 11/14/11 | 003561 | Connie Gonzales<br>195 Choptank Road | FINAL DISTRIBUTION - Claim 000575 | 5200-000 | | 72.57 | 35,097.78 |

| | Page Subtotals | 0.00 | 871.38 |
|---|---|---|---|

Ver: 17.02g

Page: 80

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-05389 -CAD |
|---|---|
| Case Name: | SIGNATURE DAYS LLC |

| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| Trustee Name: | CATHERINE STEEGE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Stafford, VA 22556 | | | | | |
| 11/14/11 | 003562 | Orla Stokes<br>1442 Circle Ave<br>Forest Park, IL 60130 | FINAL DISTRIBUTION - Claim 000576 | 5200-000 | | 211.67 | 34,886.11 |
| 11/14/11 | 003563 | April Vancor<br>513 Eternal Court<br>Brandon, MS 39042 | FINAL DISTRIBUTION - Claim 000577 | 5200-000 | | 211.64 | 34,674.47 |
| 11/14/11 | 003564 | Fantasy Buckman<br>269 13th Street<br>Palisades Park, NJ 07650 | FINAL DISTRIBUTION - Claim 000578 | 5200-000 | | 136.07 | 34,538.40 |
| 11/14/11 | 003565 | Jeff Dozier<br>6298 S Niagara Ct.<br>Centennial, CO 80111-4442 | FINAL DISTRIBUTION - Claim 000579 | 5200-000 | | 131.83 | 34,406.57 |
| 11/14/11 | 003566 | Abigail Burke<br>PO Box 387<br>South Egremont, MA 01258 | FINAL DISTRIBUTION - Claim 000581 | 5200-000 | | 120.95 | 34,285.62 |
| 11/14/11 | 003567 | Michelle Leifel<br>580 Conkinnon Drive<br>Lenoir City, TN 37772 | FINAL DISTRIBUTION - Claim 000582 | 5200-000 | | 101.57 | 34,184.05 |
| 11/14/11 | 003568 | Melissa Miller<br>122 Stratford Rd<br>Glenolden, PA 19036 | FINAL DISTRIBUTION - Claim 000583 | 5200-000 | | 83.46 | 34,100.59 |

| | Page Subtotals | 0.00 | 997.19 |
|---|---|---|---|

Ver: 17.02g

FORM 2

Page: 81

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| | |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/11 | 003569 | Deborah Clemo<br>3520 Frederick Ave<br>Baltimore, MD 21229 | FINAL DISTRIBUTION - Claim 000584 | 5200-000 | | 211.06 | 33,889.53 |
| 11/14/11 | 003570 | Lisa Tseng<br>2013 Wheeler St.<br>Woodridge, IL 60517 | FINAL DISTRIBUTION - Claim 000585 | 5200-000 | | 93.48 | 33,796.05 |
| 11/14/11 | 003571 | Sarah Quaiatto<br>2641 Locksley Ct<br>Troy, MI 48083 | FINAL DISTRIBUTION - Claim 000586 | 5200-000 | | 362.86 | 33,433.19 |
| 11/14/11 | 003572 | Sandra Amdor<br>448 NW 4th St<br>Ontario, OR 97914 | FINAL DISTRIBUTION - Claim 000587 | 5200-000 | | 30.24 | 33,402.95 |
| 11/14/11 | 003573 | Suzanne Bako<br>7115 NE 159th Street<br>Kenmore, WA 98028 | FINAL DISTRIBUTION - Claim 000588 | 5200-000 | | 57.45 | 33,345.50 |
| 11/14/11 | 003574 | Sandie Gibbs<br>983 Flanders Road<br>Southington, CT 06489 | FINAL DISTRIBUTION - Claim 000589 | 5200-000 | | 89.50 | 33,256.00 |
| * 11/14/11 | 003575 | Jennifer Gallmann<br>9756 Burton Dr.<br>Twinsburg, OH 44087 | FINAL DISTRIBUTION - Claim 000590 | 5200-003 | | 241.91 | 33,014.09 |

Page Subtotals          0.00          1,086.50

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 137)*

Page: 82

**Exhibit 9**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| | |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 11/14/11 | 003576 | Amanda Padula-Wilson<br>13119 Hampton Meadows Place<br>Chesterfield, VA 23832 | FINAL DISTRIBUTION - Claim 000591 | 5200-000 | | 88.29 | 32,925.80 |
| | 11/14/11 | 003577 | Richard Lopez<br>298 Meriden Road, FL-2<br>Waterbury, CT 06705 | FINAL DISTRIBUTION - Claim 000592 | 5200-000 | | 63.50 | 32,862.30 |
| * | 11/14/11 | 003578 | Brad Nassau<br>88 Lexington Avenue #11B<br>New York, NY 10016 | FINAL DISTRIBUTION - Claim 000593 | 5200-003 | | 95.55 | 32,766.75 |
| | 11/14/11 | 003579 | Christina Polkowski<br>34-23 43rd St. Apt. 1R<br>Long Island City, NY 11101 | FINAL DISTRIBUTION - Claim 000594 | 5200-000 | | 70.72 | 32,696.03 |
| | 11/14/11 | 003580 | Mitzi Hamilton<br>1010 Fox Hollow Trail<br>Canton, GA 30115 | FINAL DISTRIBUTION - Claim 000595 | 5200-000 | | 120.95 | 32,575.08 |
| | 11/14/11 | 003581 | Margie Shapiro<br>P.O. Box 761<br>Medow Vista, CA 95722 | FINAL DISTRIBUTION - Claim 000596 | 5200-000 | | 120.95 | 32,454.13 |
| | 11/14/11 | 003582 | Heather Fox<br>1228 11th Street #201<br>Santa Monica, CA 90401 | FINAL DISTRIBUTION - Claim 000597 | 5200-000 | | 92.53 | 32,361.60 |
| | 11/14/11 | 003583 | Edward Hughes | FINAL DISTRIBUTION - Claim 000598 | 5200-000 | | 96.16 | 32,265.44 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 748.65 |

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 138)*

FORM 2

Page: 83

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 751 Fisher<br>Abutrn, CA 95603 | | | | | |
| | 11/14/11 | 003584 | Agnes Billingsley<br>1698 East Janss Road<br>Thousand Oaks, CA 91362 | FINAL DISTRIBUTION - Claim 000599 | 5200-000 | | 75.57 | 32,189.87 |
| | 11/14/11 | 003585 | Elizabeth Tietze<br>105 Great Hills Road<br>Short Hills, NJ 07078 | FINAL DISTRIBUTION - Claim 000600 | 5200-000 | | 133.62 | 32,056.25 |
| | 11/14/11 | 003586 | Jennifer Cotton<br>5797 Jandel Drive<br>Aurora, IN 47001 | FINAL DISTRIBUTION - Claim 000601 | 5200-000 | | 77.40 | 31,978.85 |
| * | 11/14/11 | 003587 | Patrick Riley<br>8129 1/2 Blackburn Avenue<br>Los Angeles, CA 90048 | FINAL DISTRIBUTION - Claim 000602 | 5200-003 | | 266.10 | 31,712.75 |
| | 11/14/11 | 003588 | Brooke Bishop<br>372 South 780 West<br>Lehi, UT 84043 | FINAL DISTRIBUTION - Claim 000603 | 5200-000 | | 229.83 | 31,482.92 |
| | 11/14/11 | 003589 | Lynda Fans<br>10950 Limerick Avenue<br>Chatsworth, CA 91311-1614 | FINAL DISTRIBUTION - Claim 000604 | 5200-000 | | 249.13 | 31,233.79 |
| | 11/14/11 | 003590 | Shannon Sorenson<br>1012 Mustang Lane | FINAL DISTRIBUTION - Claim 000605 | 5200-000 | | 229.83 | 31,003.96 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,261.48 |

Ver: 17.02g

Page: 84

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          08-05389 -CAD
Case Name:     SIGNATURE DAYS LLC

Trustee Name:          CATHERINE STEEGE
Bank Name:             BANK OF AMERICA, N.A.
Account Number / CD #:     *******3844  BofA - Checking Account

Taxpayer ID No:  *******4739
For Period Ending: 08/13/13

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Saratoga Springs, UT 84045 | | | | | |
| 11/14/11 | 003591 | Nicole Gamez<br>2311 Spur<br>San Antonio, TX 78227 | FINAL DISTRIBUTION - Claim 000606 | 5200-000 | | 85.24 | 30,918.72 |
| 11/14/11 | 003592 | Catherine Castro<br>3565 Linden Avenue<br>#323<br>Long Beach, CA 90807 | FINAL DISTRIBUTION - Claim 000607 | 5200-000 | | 257.02 | 30,661.70 |
| 11/14/11 | 003593 | Carol Lubonski<br>67 East Holly Avenue<br>Sewell, NJ 08080 | FINAL DISTRIBUTION - Claim 000608 | 5200-000 | | 75.57 | 30,586.13 |
| * 11/14/11 | 003594 | Lynn McKay<br>355 Elm St<br>Hanson MA, 02341 | FINAL DISTRIBUTION - Claim 000609 | 5200-003 | | 90.71 | 30,495.42 |
| 11/14/11 | 003595 | CHERYL EISEN<br>303 East 83rd Street<br>APT 31F<br>NEw York, NY 10028 | FINAL DISTRIBUTION - Claim 000610 | 5200-000 | | 60.48 | 30,434.94 |
| 11/14/11 | 003596 | Mary Civinelli<br>181 S Bloomingdale Road<br>Bloomingdale, IL 60108 | FINAL DISTRIBUTION - Claim 000611 | 5200-000 | | 42.33 | 30,392.61 |
| 11/14/11 | 003597 | Lynn Clary | FINAL DISTRIBUTION - Claim 000612 | 5200-000 | | 442.07 | 29,950.54 |

Page Subtotals          0.00          1,053.42

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 140)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 85

Exhibit 9

| Case No: | 08-05389  -CAD |
|---|---|
| Case Name: | SIGNATURE DAYS LLC |

| Taxpayer ID No: | *******4739 |
|---|---|
| For Period Ending: | 08/13/13 |

| Trustee Name: | CATHERINE STEEGE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1918 N Bissell St<br>Chicago, IL 60614 | | | | | |
| 11/14/11 | 003598 | Steven Tuthill<br>506 Fairview Ave<br>Ridgewood, NY 11385 | FINAL DISTRIBUTION - Claim 000613 | 5200-000 | | 120.95 | 29,829.59 |
| 11/14/11 | 003599 | Noelle Macaluso<br>49 Rockledge Rd 10F<br>Bronxville, NY 10708 | FINAL DISTRIBUTION - Claim 000614 | 5200-000 | | 182.63 | 29,646.96 |
| 11/14/11 | 003600 | Charles M Harris II<br>8505 Sentinae Chase Dr<br>Roswell, GA 30076 | FINAL DISTRIBUTION - Claim 000615 | 5200-000 | | 66.53 | 29,580.43 |
| 11/14/11 | 003601 | Jennifer Barker<br>915 E Fleetwood Dr<br>Greensburg, IN 47240 | FINAL DISTRIBUTION - Claim 000616 | 5200-000 | | 244.29 | 29,336.14 |
| 11/14/11 | 003602 | Candace Schuster<br>336 Crescent Ave<br>Highland, NY 12528 | FINAL DISTRIBUTION - Claim 000617 | 5200-000 | | 72.57 | 29,263.57 |
| 11/14/11 | 003603 | Andrea Riesgo<br>8306 Sage Ave<br>Yucca Valley, CA 92284 | FINAL DISTRIBUTION - Claim 000618 | 5200-000 | | 69.55 | 29,194.02 |
| 11/14/11 | 003604 | Todd Riccio<br>3370 Hetherglow | FINAL DISTRIBUTION - Claim 000619 | 5200-000 | | 81.64 | 29,112.38 |

Page Subtotals        0.00        838.16

Ver: 17.02a

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 141)*

Page: 86

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-05389 -CAD | |
| Case Name: | SIGNATURE DAYS LLC | |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Thousand Oaks, CA 91360 | | | | | |
| 11/14/11 | 003605 | Anna Marie Abt<br>66 West 84th St<br>Apt 5G<br>New York, NY 10024 | FINAL DISTRIBUTION - Claim 000620 | 5200-000 | | 226.76 | 28,885.62 |
| 11/14/11 | 003606 | Lisa Martin<br>215 N. 6th St.<br>Opelika, AL 36801 | FINAL DISTRIBUTION - Claim 000621 | 5200-000 | | 57.45 | 28,828.17 |
| 11/14/11 | 003607 | Francine Shannon<br>22 Everett Street<br>Sherborn, MA 01770 | FINAL DISTRIBUTION - Claim 000622 | 5200-000 | | 272.15 | 28,556.02 |
| 11/14/11 | 003608 | Pat Gialanella<br>85 Hollywood Ave<br>Metuchen, NJ 08840 | FINAL DISTRIBUTION - Claim 000623 | 5200-000 | | 60.48 | 28,495.54 |
| 11/14/11 | 003609 | Jill Werner<br>611 Blackhawk Ln<br>Marengo, IL 60152 | FINAL DISTRIBUTION - Claim 000624 | 5200-000 | | 90.71 | 28,404.83 |
| 11/14/11 | 003610 | Reginald Heggie<br>115-33 Parkway Drive<br>Elmont, NY 11003 | FINAL DISTRIBUTION - Claim 000625 | 5200-000 | | 133.62 | 28,271.21 |
| 11/14/11 | 003611 | Karen Cordts<br>9 Frock Drive | FINAL DISTRIBUTION - Claim 000626 | 5200-000 | | 90.71 | 28,180.50 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 931.88 |

Ver: 17.02g

Page: 87

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-05389 -CAD | Trustee Name: | CATHERINE STEEGE |
|---|---|---|---|
| Case Name: | SIGNATURE DAYS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | |
| For Period Ending: | 08/13/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Hanover, PA 17331 | | | | | |
| 11/14/11 | 003612 | Helen Earle<br>9331 E. Montea Pl.<br>Tucson, AZ 85747-5302 | FINAL DISTRIBUTION - Claim 000627 | 5200-000 | | 16.33 | 28,164.17 |
| 11/14/11 | 003613 | Luda Barr<br>2901 Palisades Dr<br>Carrollton, TX 75007 | FINAL DISTRIBUTION - Claim 000628 | 5200-000 | | 102.81 | 28,061.36 |
| 11/14/11 | 003614 | Jaclyn Weinstein<br>340 E. 93rd St #21F<br>New York, NY 10128 | FINAL DISTRIBUTION - Claim 000629 | 5200-000 | | 43.54 | 28,017.82 |
| 11/14/11 | 003615 | Andrea Williams<br>3253 Southern Hills Cir W<br>Jacksonville, FL 32225 | FINAL DISTRIBUTION - Claim 000630 | 5200-000 | | 244.30 | 27,773.52 |
| 11/14/11 | 003616 | Cate Cruz<br>2912 North Sheffield Ave. #4S<br>Chicago, IL 60657 | FINAL DISTRIBUTION - Claim 000631 | 5200-000 | | 241.91 | 27,531.61 |
| 11/14/11 | 003617 | Kathleen Donovan<br>2 Morgan Drive<br>Haverhill, MA 01832 | FINAL DISTRIBUTION - Claim 000632 | 5200-000 | | 96.76 | 27,434.85 |
| 11/14/11 | 003618 | Elizabeth Cotell<br>3069 Enterprise Rd.<br>Lexington, NC 27295 | FINAL DISTRIBUTION - Claim 000633 | 5200-000 | | 104.02 | 27,330.83 |

| | | | | Page Subtotals | 0.00 | 849.67 | |

Ver: 17.02g

Page: 88

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-05389 -CAD | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3844 BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | |
| For Period Ending: | 08/13/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 11/14/11 | 003619 | April Emery<br>729 E. Arcada St.<br>Ithaca, MI 48847 | FINAL DISTRIBUTION - Claim 000634 | 5200-000 | | 57.42 | 27,273.41 |
| * | 11/14/11 | 003620 | Crystal Woodring<br>770 Highmeade Ter<br>Alpharetta, GA 30005 | FINAL DISTRIBUTION - Claim 000635 | 5200-003 | | 92.19 | 27,181.22 |
| | 11/14/11 | 003621 | Chandra Gordon<br>7543 Spillway Marina Road<br>Manhattan, KS 66502 | FINAL DISTRIBUTION - Claim 000636 | 5200-000 | | 72.57 | 27,108.65 |
| | 11/14/11 | 003622 | JEFFREY BAKKER<br>4339 PROSPECT AVENUE<br>DOWNERS GROVE, IL 60515 | FINAL DISTRIBUTION - Claim 000637 | 5200-000 | | 429.32 | 26,679.33 |
| | 11/14/11 | 003623 | Betty Krewenka<br>1602 West Palm Drive<br>Mt. Prospect, IL 60056 | FINAL DISTRIBUTION - Claim 000638 | 5200-000 | | 90.72 | 26,588.61 |
| | 11/14/11 | 003624 | Binifer Kaikobad<br>Apt 11C c/o Callaci<br>5 Peter Cooper Road<br>New York, NY 10010 | FINAL DISTRIBUTION - Claim 000639 | 5200-000 | | 111.88 | 26,476.73 |
| | 11/14/11 | 003625 | Robert Tidball<br>4338 Lake Superior Drive<br>Corpus Christi, TX 78413 | FINAL DISTRIBUTION - Claim 000640 | 5200-000 | | 215.29 | 26,261.44 |

Page Subtotals       0.00      1,069.39

Ver: 17.02g

Page: 89

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-05389 -CAD | | Trustee Name: | CATHERINE STEEGE |
|---|---|---|---|---|
| Case Name: | SIGNATURE DAYS LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | | |
| For Period Ending: | 08/13/13 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/11 | 003626 | Jimmy Roybal<br>3055 Unruh Ave.<br>Philadelphia, PA 19149 | FINAL DISTRIBUTION - Claim 000641 | 5200-000 | | 60.48 | 26,200.96 |
| 11/14/11 | 003627 | Robbie Wilburn<br>24414 Broadwell ave<br>Harbor city, CA 90710 | FINAL DISTRIBUTION - Claim 000642 | 5200-000 | | 177.80 | 26,023.16 |
| * 11/14/11 | 003628 | Amy Rodgers<br>37 McPherson Manor<br>Washington, WV 26181 | FINAL DISTRIBUTION - Claim 000643 | 5200-003 | | 44.11 | 25,979.05 |
| 11/14/11 | 003629 | Betty Gross<br>511 16th Street<br>Brooklyn, NY 11215 | FINAL DISTRIBUTION - Claim 000644 | 5200-000 | | 120.95 | 25,858.10 |
| 11/14/11 | 003630 | Brian Ewald<br>37 Corrina Lane<br>Sauem CT 06420 | FINAL DISTRIBUTION - Claim 000645 | 5200-000 | | 163.23 | 25,694.87 |
| 11/14/11 | 003631 | GINA GIACCOTTO<br>56 WHITE OAK AVE<br>PLAINVILLE, CT 06062 | FINAL DISTRIBUTION - Claim 000646 | 5200-000 | | 90.71 | 25,604.16 |
| 11/14/11 | 003632 | Freddie Topete<br>514 Bay Ridge Parkway<br>Apt 2C<br>Brooklyn, NY 11209-9334 | FINAL DISTRIBUTION - Claim 000647 | 5200-000 | | 132.99 | 25,471.17 |

| | | | Page Subtotals | | 0.00 | 790.27 | |

Ver: 17.02g

Page: 90

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/11 | 003633 | Rachel Michael<br>221 Sawtell Avenue<br>Brockton, MA 02302-1652 | FINAL DISTRIBUTION - Claim 000649 | 5200-000 | | 101.59 | 25,369.58 |
| 11/14/11 | 003634 | Shawn Richards<br>20125 Labrador Street<br>Chatsworth, CA 91311 | FINAL DISTRIBUTION - Claim 000650 | 5200-000 | | 151.19 | 25,218.39 |
| 11/14/11 | 003635 | Ann Quicksall<br>260 Betsy Scull Rd.<br>Egg Harbor Township, NJ 08234 | FINAL DISTRIBUTION - Claim 000651 | 5200-000 | | 75.60 | 25,142.79 |
| * 11/14/11 | 003636 | Lisa Ranocchia<br>33 Seaview Ave 3B<br>Norwalk, CT 06855 | FINAL DISTRIBUTION - Claim 000652 | 5200-003 | | 30.24 | 25,112.55 |
| 11/14/11 | 003637 | Kim Paddon<br>PO Box 455<br>Big Oak Flat, CA 95305 | FINAL DISTRIBUTION - Claim 000653 | 5200-000 | | 57.45 | 25,055.10 |
| 11/14/11 | 003638 | Kerianne Flynn<br>27 North Moore Street<br>Penthouse D<br>New York, NY 10013 | FINAL DISTRIBUTION - Claim 000654 | 5200-000 | | 2,291.94 | 22,763.16 |
| 11/14/11 | 003639 | Joshua Baker<br>11291 W. Green Desert Rd.<br>Tucson, AZ 85743 | FINAL DISTRIBUTION - Claim 000655 | 5200-000 | | 90.71 | 22,672.45 |

| | | | Page Subtotals | | 0.00 | 2,798.72 | |

Ver: 17.02g

Page: 91

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        08-05389  -CAD
Case Name:   SIGNATURE DAYS LLC

Trustee Name:              CATHERINE STEEGE
Bank Name:                 BANK OF AMERICA, N.A.
Account Number / CD #:   *******3844  BofA - Checking Account

Taxpayer ID No:  *******4739
For Period Ending:  08/13/13

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/11 | 003640 | Donnie E. Smithwick<br>P. O. Box 91<br>Fortson, GA 31808 | FINAL DISTRIBUTION - Claim 000656 | 5200-000 | | 181.43 | 22,491.02 |
| 11/14/11 | 003641 | Sandra Smallish<br>N5474 Stillwater Court<br>Fredonia, WI 53021 | FINAL DISTRIBUTION - Claim 000657 | 5200-000 | | 323.48 | 22,167.54 |
| 11/14/11 | 003642 | Michelle Byrd<br>601 South Waggoner<br>Electra, TX 76360 | FINAL DISTRIBUTION - Claim 000658 | 5200-000 | | 172.36 | 21,995.18 |
| 11/14/11 | 003643 | Stacie Beggs<br>1107 Bluebonnet Circle<br>Ennis, TX 75119 | FINAL DISTRIBUTION - Claim 000659 | 5200-000 | | 77.40 | 21,917.78 |
| 11/14/11 | 003644 | Nikkia Witcher<br>325 E. Sharpnack St<br>Philadelphia, PA 19119 | FINAL DISTRIBUTION - Claim 000660 | 5200-000 | | 48.99 | 21,868.79 |
| 11/14/11 | 003645 | DK Packard<br>203 Bechan Road<br>Oakham, MA 01068-9616 | FINAL DISTRIBUTION - Claim 000661 | 5200-000 | | 103.98 | 21,764.81 |
| 11/14/11 | 003646 | Jennifer Majma<br>6009 Morningdove Ln<br>Edmond, OK 73003 | FINAL DISTRIBUTION - Claim 000662 | 5200-000 | | 208.64 | 21,556.17 |

Page Subtotals          0.00          1,116.28

Ver: 17.02g

Page: 92

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          08-05389 -CAD
Case Name:     SIGNATURE DAYS LLC

Trustee Name:            CATHERINE STEEGE
Bank Name:               BANK OF AMERICA, N.A.
Account Number / CD #:   *******3844  BofA - Checking Account

Taxpayer ID No:  *******4739
For Period Ending: 08/13/13

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/11 | 003647 | Joyce and Irving Fishman<br>1144 Vallejo St.<br>San Francisco, CA 94109 | FINAL DISTRIBUTION - Claim 000663 | 5200-000 | | 62.26 | 21,493.91 |
| 11/14/11 | 003648 | Courtney Conley<br>3213 Papillon Court<br>Modesto, CA 95356 | FINAL DISTRIBUTION - Claim 000664 | 5200-000 | | 453.57 | 21,040.34 |
| 11/14/11 | 003649 | Christine Walker<br>5746 Harter Home Drive<br>Akron, OH 44319-4639 | FINAL DISTRIBUTION - Claim 000665 | 5200-000 | | 63.50 | 20,976.84 |
| 11/14/11 | 003650 | Jane Vaccaro<br>4921 Via Coronado<br>Newbury Park, CA 91320 | FINAL DISTRIBUTION - Claim 000666 | 5200-000 | | 120.95 | 20,855.89 |
| 11/14/11 | 003651 | Ricky Umbaugh<br>5480 Clearview Drive<br>North Charleston, SC 29420 | FINAL DISTRIBUTION - Claim 000667 | 5200-000 | | 437.88 | 20,418.01 |
| 11/14/11 | 003652 | Raleigh Dalton<br>2092 Davis Drive<br>Fairfield, CA 94533 | FINAL DISTRIBUTION - Claim 000668 | 5200-000 | | 136.08 | 20,281.93 |
| 11/14/11 | 003653 | Linda Peccoralo<br>35 Hillsborough Court<br>Rockaway, NJ 07866 | FINAL DISTRIBUTION - Claim 000669 | 5200-000 | | 120.95 | 20,160.98 |
| 11/14/11 | 003654 | Tiffany Leigh | FINAL DISTRIBUTION - Claim 000670 | 5200-000 | | 75.60 | 20,085.38 |

Page Subtotals          0.00          1,470.79

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 148)*

Page: 93

Exhibit 9

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-05389 -CAD | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | |
| For Period Ending: | 08/13/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3535 Highway 79 Julian, CA 92036 | | | | | |
| 11/14/11 | 003655 | Colleen Bordeau 187 Country Club #3 Road Sanford, ME 04073 | FINAL DISTRIBUTION - Claim 000671 | 5200-000 | | 60.48 | 20,024.90 |
| 11/14/11 | 003656 | Lauren Burns 1208 Elm Avenue Lancaster, PA 17603 | FINAL DISTRIBUTION - Claim 000672 | 5200-000 | | 95.55 | 19,929.35 |
| 11/14/11 | 003657 | Dawn Prospect 6110 W 24th Court #103 Hialeah, FL 33016 | FINAL DISTRIBUTION - Claim 000673 | 5200-000 | | 59.87 | 19,869.48 |
| 11/14/11 | 003658 | Charles Horvath 2632 Pantall Rd Thompsons Station, TN 37179 | FINAL DISTRIBUTION - Claim 000674 | 5200-000 | | 75.60 | 19,793.88 |
| 11/14/11 | 003659 | Amanda Lubit 18127 SW Niks Drive Beaverton, OR 97006 | FINAL DISTRIBUTION - Claim 000675 | 5200-000 | | 163.29 | 19,630.59 |
| 11/14/11 | 003660 | Evgeniya Gabrielyan 821 E. Providencia Ave Burbank, CA 91501 | FINAL DISTRIBUTION - Claim 000676 | 5200-000 | | 108.86 | 19,521.73 |
| 11/14/11 | 003661 | Alexander Lane III 14 Hokes Run | FINAL DISTRIBUTION - Claim 000677 | 5200-000 | | 203.20 | 19,318.53 |

Page Subtotals          0.00          766.85

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 149)*

Page: 94

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-05389 -CAD | | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3844 BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | | |
| For Period Ending: | 08/13/13 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Inwood, WV 25428 | | | | | |
| 11/14/11 | 003662 | Alysia Jennings<br>10 Tepolito<br>Ranch Santa Margarita, CA 92688 | FINAL DISTRIBUTION - Claim 000678 | 5200-000 | | 193.52 | 19,125.01 |
| 11/14/11 | 003663 | Catherine Lindgren<br>225 4th Ave #A402<br>Kirkland, WA 98033 | FINAL DISTRIBUTION - Claim 000679 | 5200-000 | | 302.38 | 18,822.63 |
| 11/14/11 | 003664 | Lindsay Gallagher<br>164 Ledgewood Drive<br>Hanover, MA 02339 | FINAL DISTRIBUTION - Claim 000680 | 5200-000 | | 60.48 | 18,762.15 |
| 11/14/11 | 003665 | Andrea Lefkowitz<br>7825 Kentland Avenue<br>West Hills, CA 91304 | FINAL DISTRIBUTION - Claim 000681 | 5200-000 | | 172.36 | 18,589.79 |
| 11/14/11 | 003666 | Luba Caruso<br>5 Claire Court<br>E Hanover, NJ 07936 | FINAL DISTRIBUTION - Claim 000682 | 5200-000 | | 177.79 | 18,412.00 |
| 11/14/11 | 003667 | Annaliese Turner<br>634 Dimmocks Mill Rd<br>Hillsborough, NC 27278 | FINAL DISTRIBUTION - Claim 000683 | 5200-000 | | 323.54 | 18,088.46 |
| 11/14/11 | 003668 | Alexandra Mindler<br>3366 Teel Rd.<br>Danielsville, PA 18038 | FINAL DISTRIBUTION - Claim 000684 | 5200-000 | | 83.46 | 18,005.00 |

| | | | | Page Subtotals | 0.00 | 1,313.53 | |

Ver: 17.02g

Page: 95

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-05389 -CAD | Trustee Name: | CATHERINE STEEGE |
|---|---|---|---|
| Case Name: | SIGNATURE DAYS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | |
| For Period Ending: | 08/13/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/11 | 003669 | Tracy Rathnow 1919 Hillcrest Lane Woodridge, IL 60517 | FINAL DISTRIBUTION - Claim 000685 | 5200-000 | | 241.90 | 17,763.10 |
| 11/14/11 | 003670 | Joseph White 3245 Butternut Dr Apt A Hampton, VA 23666 | FINAL DISTRIBUTION - Claim 000686 | 5200-000 | | 73.21 | 17,689.89 |
| 11/14/11 | 003671 | Judy Gottesman 2210 23rd Street Santa Monica, CA 90405 | FINAL DISTRIBUTION - Claim 000687 | 5200-000 | | 90.71 | 17,599.18 |
| 11/14/11 | 003672 | Susan Backus 49500 Sky Harbor Rd. Aguanga, CA 92536 | FINAL DISTRIBUTION - Claim 000688 | 5200-000 | | 54.43 | 17,544.75 |
| 11/14/11 | 003673 | Vivian D. Ross 1621 Arrington Drive North Chicago, IL 60064 | FINAL DISTRIBUTION - Claim 000689 | 5200-000 | | 232.20 | 17,312.55 |
| 11/14/11 | 003674 | Tammy Ennis 5532 Fernhill Cr #C Huntington Beach, CA 92469 | FINAL DISTRIBUTION - Claim 000690 | 5200-000 | | 252.19 | 17,060.36 |
| 11/14/11 | 003675 | Laura Keefe 305 Manubay Ct Bear, DE 19701 | FINAL DISTRIBUTION - Claim 000691 | 5200-000 | | 85.27 | 16,975.09 |

| | | | Page Subtotals | | 0.00 | 1,029.91 | |

Ver: 17.02g

Page: 96

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:         08-05389 -CAD
Case Name:    SIGNATURE DAYS LLC

Trustee Name:              CATHERINE STEEGE
Bank Name:                 BANK OF AMERICA, N.A.
Account Number / CD #:    *******3844  BofA - Checking Account

Taxpayer ID No:  *******4739
For Period Ending:  08/13/13

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/11 | 003676 | Christie Gantan<br>4176 W 169th St<br>Lawndale, CA 90260 | FINAL DISTRIBUTION - Claim 000692 | 5200-000 | | 138.49 | 16,836.60 |
| 11/14/11 | 003677 | Karen Stroobants<br>444 NE Lambert<br>College Place, WA 99324 | FINAL DISTRIBUTION - Claim 000693 | 5200-000 | | 108.86 | 16,727.74 |
| 11/14/11 | 003678 | Melissa Walker<br>19964 Fieldgrass Square<br>Ashburn, VA 20147 | FINAL DISTRIBUTION - Claim 000694 | 5200-000 | | 90.71 | 16,637.03 |
| * 11/14/11 | 003679 | Kezia Johnson<br>4104 Josh Drive<br>Killeem, TX 76542 | FINAL DISTRIBUTION - Claim 000695 | 5200-003 | | 120.95 | 16,516.08 |
| 11/14/11 | 003680 | Mario Lepore II<br>2405 Nickelby<br>Shelby Twp., MI 48316 | FINAL DISTRIBUTION - Claim 000696 | 5200-000 | | 150.59 | 16,365.49 |
| 11/14/11 | 003681 | Gayle Munro<br>2 Erlin Avenue<br>Tewksbury, MA 01876 | FINAL DISTRIBUTION - Claim 000697 | 5200-000 | | 211.67 | 16,153.82 |
| 11/14/11 | 003682 | Jaime Linder<br>370 East 76th Street<br>Apt A2002<br>New York, NY 10021 | FINAL DISTRIBUTION - Claim 000698 | 5200-000 | | 241.91 | 15,911.91 |

| | | | Page Subtotals | | 0.00 | 1,063.18 | |

Ver: 17.02g

FORM 2

Page: 97

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 08-05389 -CAD | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | |
| For Period Ending: | 08/13/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/11 | 003683 | Alysia Hargus<br>4134 Bradford Brook<br>Norman, OK 73072 | FINAL DISTRIBUTION - Claim 000700 | 5200-000 | | 244.29 | 15,667.62 |
| * 11/14/11 | 003684 | Judith Deakin<br>P O Box 770163<br>Naples FL 34107 | FINAL DISTRIBUTION - Claim 000701 | 5200-003 | | 168.12 | 15,499.50 |
| 11/14/11 | 003685 | Colleen Reilly<br>44 Norfolk Ave<br>Clarendon Hills, IL 60514 | FINAL DISTRIBUTION - Claim 000702 | 5200-000 | | 120.95 | 15,378.55 |
| 11/14/11 | 003686 | Ed Liang<br>4 Ada St. 1R<br>Roslindale, MA 02131 | FINAL DISTRIBUTION - Claim 000703 | 5200-000 | | 90.72 | 15,287.83 |
| 11/14/11 | 003687 | Tiffany Patton<br>3768 Miles Court<br>Spring Valley, CA 91977 | FINAL DISTRIBUTION - Claim 000704 | 5200-000 | | 60.48 | 15,227.35 |
| * 11/14/11 | 003688 | Molly Roland<br>816 Tavern Green Road<br>Glen Allen, VA 23060 | FINAL DISTRIBUTION - Claim 000705 | 5200-003 | | 257.03 | 14,970.32 |
| 11/14/11 | 003689 | Sandra Williams<br>1820 Marshallfield Lane<br>Redondo Beach, CA 90278 | FINAL DISTRIBUTION - Claim 000706 | 5200-000 | | 134.25 | 14,836.07 |
| | | | | | | | |

Page Subtotals                                    0.00              1,075.84

Ver: 17.02g

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-05389  -CAD | |
| Case Name: | SIGNATURE DAYS LLC | |

| | | |
|---|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/11 | 003690 | Ed del Palacio 26168 North Twain Place Stevenson Ranch, CA 91381 | FINAL DISTRIBUTION - Claim 000707 | 5200-000 | | 94.34 | 14,741.73 |
| 11/14/11 | 003691 | Josette Davenport 5185 Parkvalley Court Cincinnati, OH 45239 | FINAL DISTRIBUTION - Claim 000708 | 5200-000 | | 217.41 | 14,524.32 |
| 11/14/11 | 003692 | Kathleen L. Sadowski 8903 20th Ave. Kenosha, WI 53143 | FINAL DISTRIBUTION - Claim 000709 | 5200-000 | | 249.12 | 14,275.20 |
| 11/14/11 | 003693 | Michelle Gumiran 8152 Eastport Drive Huntington BEach, CA 92646 | FINAL DISTRIBUTION - Claim 000710 | 5200-000 | | 150.59 | 14,124.61 |
| 11/14/11 | 003694 | Christine M Chabot 99 Winchester Drive North Scituate, RI 02857 | FINAL DISTRIBUTION - Claim 000711 | 5200-000 | | 62.28 | 14,062.33 |
| 11/14/11 | 003695 | Tom Hine 20 Farm Meadow Road Newtown, CT 06470 | FINAL DISTRIBUTION - Claim 000712 | 5200-000 | | 120.95 | 13,941.38 |
| 11/14/11 | 003696 | Tom Hine 20 Farm Meadow Road Newtown, CT 06470 | FINAL DISTRIBUTION - Claim 000713 | 5200-000 | | 75.60 | 13,865.78 |
| 11/14/11 | 003697 | Beth Mecteau | FINAL DISTRIBUTION - Claim 000714 | 5200-000 | | 212.24 | 13,653.54 |

|  | Page Subtotals | 0.00 | 1,182.53 |
|---|---|---|---|

Ver: 17.02g

FORM 2

Page: 99

Exhibit 9

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-05389 -CAD | | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | | |
| For Period Ending: | 08/13/13 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CT Assoc of Realtors<br>111 Founders Plaza<br>Ste 1101<br>East Hartford, CT 06108 | | | | | |
| 11/14/11 | 003698 | Christa Jones<br>5307 Kayway<br>Greenvile, TX 75402 | FINAL DISTRIBUTION - Claim 000715 | 5200-000 | | 271.54 | 13,382.00 |
| 11/14/11 | 003699 | Vidyalakshmi Iyer<br>16829 Hickory Crest Dr<br>Wildwood, MO 63011 | FINAL DISTRIBUTION - Claim 000716 | 5200-000 | | 72.57 | 13,309.43 |
| 11/14/11 | 003700 | Harmony Farvour<br>8152 Eastport Dr.<br>Huntington Beach, CA 92646 | FINAL DISTRIBUTION - Claim 000717 | 5200-000 | | 150.59 | 13,158.84 |
| 11/14/11 | 003701 | Deborah Fransen<br>10436 E Deer Creek Lane<br>Rochelle, IL 61068 | FINAL DISTRIBUTION - Claim 000718 | 5200-000 | | 58.05 | 13,100.79 |
| 11/14/11 | 003702 | Romy Wosneski<br>1S090 Normandy Woods<br>Winfield, IL 60190 | FINAL DISTRIBUTION - Claim 000719 | 5200-000 | | 80.40 | 13,020.39 |
| 11/14/11 | 003703 | Keith Entzeroth<br>7178 NE Antioch<br>Gladstone, MO 64119 | FINAL DISTRIBUTION - Claim 000720 | 5200-000 | | 27.78 | 12,992.61 |
| | | | | | | | |

Page Subtotals                0.00                660.93

Ver: 17.02g

Page: 100

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-05389 -CAD | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | |
| For Period Ending: | 08/13/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/11 | 003704 | Robin Elting 52 Westbrook Way Manalapan, NJ 07726 | FINAL DISTRIBUTION - Claim 000721 | 5200-000 | | 120.95 | 12,871.66 |
| 11/14/11 | 003705 | Kirsten Walters 18100 SE 44th Way Vancouver, WA 98683 | FINAL DISTRIBUTION - Claim 000722 | 5200-000 | | 114.27 | 12,757.39 |
| 11/14/11 | 003706 | Eric Burgett 540 S. Parish Place Burbank, CA 91506 | FINAL DISTRIBUTION - Claim 000723 | 5200-000 | | 84.67 | 12,672.72 |
| 11/14/11 | 003707 | David McGonigle 225 Peyton Ave Haddonfield, NJ 08033 | FINAL DISTRIBUTION - Claim 000724 | 5200-000 | | 151.19 | 12,521.53 |
| 11/14/11 | 003708 | Brent Brooks 1114 Doulton Circle Lynchburg, VA 24503 | FINAL DISTRIBUTION - Claim 000725 | 5200-000 | | 123.95 | 12,397.58 |
| 11/14/11 | 003709 | Latoya Tatum 166 Vista Dr S Auburn Hills, MI 48326 | FINAL DISTRIBUTION - Claim 000726 | 5200-000 | | 60.48 | 12,337.10 |
| * 11/14/11 | 003710 | Donnie E. Smithwick P O Box 91 Fortson, GA 31808 | FINAL DISTRIBUTION - Claim 000727 | 5200-003 | | 181.43 | 12,155.67 |
| 11/14/11 | 003711 | Andres Santillan | FINAL DISTRIBUTION - Claim 000728 | 5200-000 | | 72.57 | 12,083.10 |

Page Subtotals          0.00          909.51

Ver: 17.02g

Page:   101

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2740 Diana St.<br>Pasadena, CA 91107 | | | | | |
| 11/14/11 | 003712 | Kenn Plebanek<br>5131 N. Kenmore #1-S<br>Chicago, IL 60640 | FINAL DISTRIBUTION - Claim 000729 | 5200-000 | | 30.24 | 12,052.86 |
| 11/14/11 | 003713 | Paula Hyder<br>1932 Joseph Street<br>Northwood, OH 43619 | FINAL DISTRIBUTION - Claim 000730 | 5200-000 | | 63.50 | 11,989.36 |
| 11/14/11 | 003714 | Hanna Luckowski<br>353 West Walnut St<br>Pottstown, Pa 19464 | FINAL DISTRIBUTION - Claim 000731 | 5200-000 | | 84.67 | 11,904.69 |
| 11/14/11 | 003715 | Kimiko Jarrett<br>4013 N. Greenview<br>Chicago, IL 60613 | FINAL DISTRIBUTION - Claim 000732 | 5200-000 | | 134.44 | 11,770.25 |
| 11/14/11 | 003716 | Lisa Mooney<br>7702 146th Ave Ct E<br>Sumner, WA 98390 | FINAL DISTRIBUTION - Claim 000733 | 5200-000 | | 117.89 | 11,652.36 |
| 11/14/11 | 003717 | Karen Gardner<br>4006 Argyle Ct.<br>Bakersfield, CA 93313 | FINAL DISTRIBUTION - Claim 000734 | 5200-000 | | 60.48 | 11,591.88 |
| 11/14/11 | 003718 | Christine Whalen<br>705 Irving Road | FINAL DISTRIBUTION - Claim 000735 | 5200-000 | | 231.59 | 11,360.29 |

| | | | Page Subtotals | | 0.00 | 722.81 | |

Ver: 17.02g

FORM 2

Page:   102

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-05389 -CAD | |
| Case Name: | SIGNATURE DAYS LLC | |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Randolph, MA 02368 | | | | | |
| 11/14/11 | 003719 | Barbara Arsenault<br>26 Forest Street<br>Manchester, MA 01944 | FINAL DISTRIBUTION - Claim 000736 | 5200-000 | | 72.57 | 11,287.72 |
| 11/14/11 | 003720 | Ashley Graham<br>13 Manor Dr.<br>Neptune, NJ 07753 | FINAL DISTRIBUTION - Claim 000737 | 5200-000 | | 62.90 | 11,224.82 |
| 11/14/11 | 003721 | Joan Walters<br>6841 Beverly Glen Drive<br>Fort Worth, TX 76132 | FINAL DISTRIBUTION - Claim 000738 | 5200-000 | | 72.57 | 11,152.25 |
| 11/14/11 | 003722 | Katharine Rowe<br>10849 106 Street North<br>Seminol, FL 33773 | FINAL DISTRIBUTION - Claim 000739 | 5200-000 | | 145.14 | 11,007.11 |
| 11/14/11 | 003723 | Diane Cassidy<br>230 Mann School Road<br>Smithfield, RI 02917 | FINAL DISTRIBUTION - Claim 000740 | 5200-000 | | 120.95 | 10,886.16 |
| 11/14/11 | 003724 | Laurie Lahey<br>1742 N. Rhodes St.<br>Apartment 300<br>Arlington, VA 22201 | FINAL DISTRIBUTION - Claim 000741 | 5200-000 | | 60.48 | 10,825.68 |
| 11/14/11 | 003725 | Joyce Winter<br>2710 SE Otis Corley Dr. | FINAL DISTRIBUTION - Claim 000742 | 5200-000 | | 492.88 | 10,332.80 |

| | | | Page Subtotals | 0.00 | 1,027.49 |
|---|---|---|---|---|---|

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 158)*

FORM 2

Page: 103

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-05389 -CAD | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | |
| For Period Ending: | 08/13/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Bentonville, AR 72712 | | | | | |
| 11/14/11 | 003726 | Janet Ballweg<br>1510 Keim Trail<br>St. Charles, IL 60174-5825 | FINAL DISTRIBUTION - Claim 000743 | 5200-000 | | 60.48 | 10,272.32 |
| 11/14/11 | 003727 | Laurel Neff<br>1406 Rock Creek Dr<br>Lansing, KS 66043 | FINAL DISTRIBUTION - Claim 000744 | 5200-000 | | 51.37 | 10,220.95 |
| 11/14/11 | 003728 | Lauren Watkins<br>5701 Crowley Blvd.<br>Midland, TX 79707 | FINAL DISTRIBUTION - Claim 000745 | 5200-000 | | 211.67 | 10,009.28 |
| 11/14/11 | 003729 | Jason Lisowski<br>52 Maypole Rd<br>Quincy, MA 02169 | FINAL DISTRIBUTION - Claim 000746 | 5200-000 | | 105.83 | 9,903.45 |
| 11/14/11 | 003730 | Anda Sage<br>18407 Oxfordshire Terrace<br>Olney, MD 20832 | FINAL DISTRIBUTION - Claim 000747 | 5200-000 | | 72.57 | 9,830.88 |
| 11/14/11 | 003731 | Judy Manford<br>427 Porter Loop<br>Camdenton, MO 65020 | FINAL DISTRIBUTION - Claim 000748 | 5200-000 | | 80.40 | 9,750.48 |
| 11/14/11 | 003732 | Michael McNally<br>61 Ellsworth Lane<br>Canton, CT 06019 | FINAL DISTRIBUTION - Claim 000749 | 5200-000 | | 211.67 | 9,538.81 |

Page Subtotals        0.00        793.99

Ver: 17.02g

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       08-05389  -CAD
Case Name:   SIGNATURE DAYS LLC

Trustee Name:           CATHERINE STEEGE
Bank Name:              BANK OF AMERICA, N.A.
Account Number / CD #:   *******3844  BofA - Checking Account

Taxpayer ID No:  *******4739
For Period Ending:  08/13/13

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 11/14/11 | 003733 | Cecilia Bator<br>3367 Prairie Ave.<br>Royal Oak,MI  48073 | FINAL DISTRIBUTION - Claim 000750 | 5200-000 | | 174.77 | 9,364.04 |
| | 11/14/11 | 003734 | Natalie Lanzatella<br>4047 86th Lane NE<br>Blaine, MN 55014 | FINAL DISTRIBUTION - Claim 000751 | 5200-000 | | 87.69 | 9,276.35 |
| * | 11/14/11 | 003735 | Jamie Turner<br>1460 Little Raven St. #2-214<br>Denver, CO 80202 | FINAL DISTRIBUTION - Claim 000752 | 5200-003 | | 179.61 | 9,096.74 |
| * | 11/14/11 | 003736 | Julie Nettleton<br>2028 Marlene Ct<br>Redding, CA 96002 | FINAL DISTRIBUTION - Claim 000753 | 5200-003 | | 41.12 | 9,055.62 |
| | 11/14/11 | 003737 | Richette Haywood<br>1825 L Street NE<br>Washington, DC 20002 | FINAL DISTRIBUTION - Claim 000754 | 5200-000 | | 93.74 | 8,961.88 |
| | 11/14/11 | 003738 | Thomas Rigoli<br>1686 Austin Avenue<br>Los Altos, CA 94024 | FINAL DISTRIBUTION - Claim 000755 | 5200-000 | | 133.05 | 8,828.83 |
| * | 11/14/11 | 003739 | Chris Hutchison<br>PO Box 3180<br>Santa Monica, CA 90408 | FINAL DISTRIBUTION - Claim 000756 | 5200-003 | | 275.14 | 8,553.69 |

Page Subtotals              0.00            985.12

Ver: 17.02g

FORM 2

Page: 105

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-05389 -CAD | |
| Case Name: | SIGNATURE DAYS LLC | |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844 BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/11 | 003740 | Jacqueline Ferger<br>7920 Selma Ave Apt. 7<br>Los Angeles, CA 90046 | FINAL DISTRIBUTION - Claim 000757 | 5200-000 | | 155.12 | 8,398.57 |
| 11/14/11 | 003741 | Sharon Glancz<br>100 Universal City Plaza<br>Building 1440, 32nd Floor<br>Universal City, CA 91608 | FINAL DISTRIBUTION - Claim 000758 | 5200-000 | | 123.95 | 8,274.62 |
| 11/14/11 | 003742 | Lori Pettignano Kaczala<br>6 Essie Drive<br>Matawan, NJ 07747 | FINAL DISTRIBUTION - Claim 000759 | 5200-000 | | 238.88 | 8,035.74 |
| 11/14/11 | 003743 | Attwa Rainey<br>319 Awendaw Cir.<br>Ellenwood, GA 30294 | FINAL DISTRIBUTION - Claim 000760 | 5200-000 | | 302.38 | 7,733.36 |
| 11/14/11 | 003744 | Christine Whalen<br>705 Irving Road<br>Randolph, MA 02368 | FINAL DISTRIBUTION - Claim 000761 | 5200-000 | | 231.59 | 7,501.77 |
| * 11/14/11 | 003745 | Beth Mecteau<br>CT Assoc of Realtors<br>111 Founders Plaza<br>Ste 1101<br>East Hartford, CT 06108 | FINAL DISTRIBUTION - Claim 000762 | 5200-003 | | 212.24 | 7,289.53 |
| 11/14/11 | 003746 | Christine Whalen<br>705 Irving Road | FINAL DISTRIBUTION - Claim 000763 | 5200-000 | | 231.59 | 7,057.94 |

Page Subtotals 0.00 1,495.75

Ver: 17.02g

Page: 106

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

FORM 2

Exhibit 9

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Randolph, MA 02368 | | | | | |
| | 11/14/11 | 003747 | Roxann Parafiorito 13849 Cottonwood Ave. Chino, CA 91710 | FINAL DISTRIBUTION - Claim 000764 (764-1) states amended on the PDF but that's the day case was filed, this claim isn't amended (nm) 6/9/10 | 5200-000 | | 244.29 | 6,813.65 |
| | 11/14/11 | 003748 | CHRISTIE CAMPHORST 336 JUANITA AVE OCEANO, CA 93445 | FINAL DISTRIBUTION - Claim 000765 | 5200-000 | | 60.48 | 6,753.17 |
| * | 11/14/11 | 003749 | Jessica Cegielski 740 S. Federal St. #407 Chicago, IL 60605 | FINAL DISTRIBUTION - Claim 000766 | 5200-003 | | 112.48 | 6,640.69 |
| | 11/14/11 | 003750 | Wendi Tidwell 346 N Saticoy Avenue Ventura, CA 93004 | FINAL DISTRIBUTION - Claim 000767 | 5200-000 | | 75.57 | 6,565.12 |
| | 11/14/11 | 003751 | Mary Lou Healy 17 Darby Road East Brunswick, NJ 08816 | FINAL DISTRIBUTION - Claim 000768 | 5200-000 | | 157.24 | 6,407.88 |
| | 11/14/11 | 003752 | Beth Discepolo 1411 Genoa St. Coral Gables, FL 33134 | FINAL DISTRIBUTION - Claim 000769 | 5200-000 | | 81.64 | 6,326.24 |
| | 11/14/11 | 003753 | Emily Mitchell 26 South Cliffe Drive | FINAL DISTRIBUTION - Claim 000770 | 5200-000 | | 120.95 | 6,205.29 |

Page Subtotals          0.00          852.65

Ver: 17.02g

**FORM 2** **Exhibit 9**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-05389 -CAD | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | |
| For Period Ending: | 08/13/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Wilmington, DE 19809 | | | | | |
| | 11/14/11 | 003754 | Vesna Cottrell 20068 Great Falls Forest Dr Great Falls, VA 22066 | FINAL DISTRIBUTION - Claim 000771 | 5200-000 | | 45.36 | 6,159.93 |
| | 11/14/11 | 003755 | Elaine Duprie 328 Rose Meadow Drive La Vernia, TX 78121 | FINAL DISTRIBUTION - Claim 000772 | 5200-000 | | 36.29 | 6,123.64 |
| | 11/14/11 | 003756 | John Corrigan 11659 Windy Hills Court Loveland, OH 45140 | FINAL DISTRIBUTION - Claim 000773 | 5200-000 | | 72.57 | 6,051.07 |
| * | 11/14/11 | 003757 | Hannah Safakamal 98 Linden Street Roslyn Heights, NY 11577 | FINAL DISTRIBUTION - Claim 000774 | 5200-003 | | 120.95 | 5,930.12 |
| | 11/14/11 | 003758 | Elaine Blue 761 Seven Hickory Rd. Byron, IL 61010 | FINAL DISTRIBUTION - Claim 000775 | 5200-000 | | 241.30 | 5,688.82 |
| | 11/14/11 | 003759 | Melissa Israel 14 Tammy Hill Trail Randolph, NM 07869 | FINAL DISTRIBUTION - Claim 000776 | 5200-000 | | 93.71 | 5,595.11 |
| | 11/14/11 | 003760 | Melissa LaCroix 7875 Macarthur Blvd Bridgeport, NY 13030 | FINAL DISTRIBUTION - Claim 000777 | 5200-000 | | 214.66 | 5,380.45 |

| | | Page Subtotals | 0.00 | 824.84 |
|---|---|---|---|---|

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 163)*

FORM 2

Page: 108

Exhibit 9

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 08-05389 -CAD | |
| Case Name: | SIGNATURE DAYS LLC | |
| | | |
| Taxpayer ID No: | *******4739 | |
| For Period Ending: | 08/13/13 | |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/11 | 003761 | James Cornell 5925 Cleary Rd Livonia, NY 14487 | FINAL DISTRIBUTION - Claim 000778 | 5200-000 | | 181.43 | 5,199.02 |
| 11/14/11 | 003762 | Denise Ayoob 17465 Laurel Valley Road Fort Myers, FL 33967 | FINAL DISTRIBUTION - Claim 000779 | 5200-000 | | 90.71 | 5,108.31 |
| 11/14/11 | 003763 | Linda Hill P.O.Box 14569 Houston, TX 77221 | FINAL DISTRIBUTION - Claim 000780 | 5200-000 | | 211.67 | 4,896.64 |
| 11/14/11 | 003764 | Lucinda Vogel 14849 437th PL SE North Bend, WA 98045 | FINAL DISTRIBUTION - Claim 000781 | 5200-000 | | 111.88 | 4,784.76 |
| 11/14/11 | 003765 | Wendy Roberts 2547 Ivy Creek Ford York, SC 29745 | FINAL DISTRIBUTION - Claim 000782 | 5200-000 | | 60.48 | 4,724.28 |
| 11/14/11 | 003766 | Linda Aronson 1175 Warrenhall Lane Atlanta, GA 30319 | FINAL DISTRIBUTION - Claim 000783 | 5200-000 | | 80.43 | 4,643.85 |
| 11/14/11 | 003767 | Melinda King 1308 Ashley Ave High Point, NC 27262 | FINAL DISTRIBUTION - Claim 000784 | 5200-000 | | 72.57 | 4,571.28 |
| | | | | | | | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 809.17 |

Ver: 17.02g

FORM 2

Page: 109

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-05389 -CAD | |
| Case Name: | SIGNATURE DAYS LLC | |
| | | |
| Taxpayer ID No: | *******4739 | |
| For Period Ending: | 08/13/13 | |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 11/14/11 | 003768 | Albert Hom<br>185 Park Row<br>Apt. 11C<br>New York, NY 10038 | FINAL DISTRIBUTION - Claim 000785 | 5200-000 | | 133.62 | 4,437.66 |
| | 11/14/11 | 003769 | Vanessa Marcell<br>4 Aberdeen Ave.<br>Chestnut Ridge, NY 10977 | FINAL DISTRIBUTION - Claim 000786 | 5200-000 | | 120.95 | 4,316.71 |
| | 11/14/11 | 003770 | Crystal Gomez<br>3231 Eight Star Way<br>Chesapealce,VA 23323 | FINAL DISTRIBUTION - Claim 000787 | 5200-000 | | 15.12 | 4,301.59 |
| | 11/14/11 | 003771 | Lisa Pawlowski<br>8015 36th Ave North<br>Apartment 318<br>New Hope, MN 55427 | FINAL DISTRIBUTION - Claim 000788 | 5200-000 | | 30.24 | 4,271.35 |
| | 11/14/11 | 003772 | Rachel Schwach<br>5028 Aintree Road<br>Rochester, MI 48306 | FINAL DISTRIBUTION - Claim 000789 | 5200-000 | | 257.03 | 4,014.32 |
| * | 11/14/11 | 003773 | Moriane Joseph<br>1 Kendall Square<br>PMB 300<br>Cambridge, MA 02139 | FINAL DISTRIBUTION - Claim 000790 | 5200-003 | | 132.44 | 3,881.88 |
| * | 11/14/11 | 003774 | Dianne Gayzur<br>31705 Alsace Court | FINAL DISTRIBUTION - Claim 000791 | 5200-003 | | 120.95 | 3,760.93 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 810.35 |

Ver: 17.02z

FORM 2

Page: 110

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| | |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Lewes, DE 19958 | | | | | |
| 11/14/11 | 003775 | Christina Geheran<br>1655 Mission Street Unit 340<br>San Francisco, CA 94103 | FINAL DISTRIBUTION - Claim 000792 | 5200-000 | | 53.82 | 3,707.11 |
| 11/14/11 | 003776 | Benedetto Vieni<br>61-55 98th st<br>Apt 9D<br>Rego Park, NY 11374 | FINAL DISTRIBUTION - Claim 000793 | 5200-000 | | 60.48 | 3,646.63 |
| 11/14/11 | 003777 | Veru Narula<br>203 w 87th street apt 5<br>New York, NY 10024 | FINAL DISTRIBUTION - Claim 000794 | 5200-000 | | 99.76 | 3,546.87 |
| 11/14/11 | 003778 | Sarah Weber<br>38 Hemlock St<br>Islip, NY 11751 | FINAL DISTRIBUTION - Claim 000795 | 5200-000 | | 100.38 | 3,446.49 |
| 11/14/11 | 003779 | Esra Guctas<br>2 Marria Court<br>Glenville, NY 12302 | FINAL DISTRIBUTION - Claim 000796 | 5200-000 | | 90.71 | 3,355.78 |
| 11/14/11 | 003780 | Sally Brophy<br>201 West 70th St. #21E<br>New York, NY 10023 | FINAL DISTRIBUTION - Claim 000797 | 5200-000 | | 83.46 | 3,272.32 |
| 11/14/11 | 003781 | Christine Yurko<br>PO Box 23088 | FINAL DISTRIBUTION - Claim 000798 | 5200-000 | | 72.57 | 3,199.75 |

Page Subtotals   0.00   561.18

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 166)*

Page: 111

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Washington, DC 20026 | | | | | |
| | 11/14/11 | 003782 | Joanne Truesdale<br>10339 S. Fairfield Ave.<br>Chicago, IL 60655 | FINAL DISTRIBUTION - Claim 000799 | 5200-000 | | 181.43 | 3,018.32 |
| | 11/14/11 | 003783 | Kristen Stagg<br>53 Monticello<br>Irvine, CA 92620 | FINAL DISTRIBUTION - Claim 000800 | 5200-000 | | 145.20 | 2,873.12 |
| | 11/14/11 | 003784 | Corrine Collazo<br>1832 Colden Avenue<br>Bronx, NY 10462 | FINAL DISTRIBUTION - Claim 000802 | 5200-000 | | 241.30 | 2,631.82 |
| * | 11/14/11 | 003785 | DANIEL QUINN<br>515 E79TH ST<br>NEW YORK, NY 10075 | FINAL DISTRIBUTION - Claim 000803 | 5200-003 | | 223.76 | 2,408.06 |
| | 11/14/11 | 003786 | Ann Ifekwunigwe<br>117 Loblolly Drive<br>Durham, NC 27712 | FINAL DISTRIBUTION - Claim 000805 | 5200-000 | | 313.87 | 2,094.19 |
| | 11/14/11 | 003787 | Tahira Hashmi<br>29 W278 Staffeldt Dr<br>Naperville, IL 60564 | FINAL DISTRIBUTION - Claim 000806 | 5200-000 | | 62.90 | 2,031.29 |
| | 11/14/11 | 003788 | Marjorie Jimenez<br>5640 Netherland Avenue, 4D<br>Riverdale, NY 10471 | FINAL DISTRIBUTION - Claim 000808 | 5200-000 | | 30.24 | 2,001.05 |

|  | Page Subtotals | 0.00 | 1,198.70 |
|---|---|---|---|

Ver: 17.02g

Page: 112

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-05389 -CAD | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | |
| For Period Ending: | 08/13/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/11 | 003789 | John Kirkowski<br>404 Loma Terrace, Apt D<br>Laguna Beach, CA 92651 | FINAL DISTRIBUTION - Claim 000809 | 5200-000 | | 60.48 | 1,940.57 |
| 11/14/11 | 003790 | Kevin Rauckman<br>12113 Haskins<br>Overland Park, KS 66213 | FINAL DISTRIBUTION - Claim 000810 | 5200-000 | | 90.71 | 1,849.86 |
| 11/14/11 | 003791 | Jacklyn Manley<br>167 Creekwood Drive<br>Mooresville, NC 28117 | FINAL DISTRIBUTION - Claim 000811 | 5200-000 | | 120.95 | 1,728.91 |
| * 11/14/11 | 003792 | KIM ANDERSON<br>28 LAMORA<br>BATTLE CREEK, MI 49017 | FINAL DISTRIBUTION - Claim 000812 | 5200-003 | | 601.74 | 1,127.17 |
| 11/14/11 | 003793 | Sheena Paguia<br>22 -48 76th Street<br>East Elmhurst, NY 11370 | FINAL DISTRIBUTION - Claim 000813 | 5200-000 | | 81.65 | 1,045.52 |
| 11/14/11 | 003794 | Robin Huber<br>1324 Olive Tree Lane<br>Poway, CA 92064 | FINAL DISTRIBUTION - Claim 000814 | 5200-000 | | 66.52 | 979.00 |
| 11/14/11 | 003795 | Lesa Lee<br>520 West Surf Street<br>Apt. #3S<br>Chicago, IL 60657 | FINAL DISTRIBUTION - Claim 000815 | 5200-000 | | 75.60 | 903.40 |

Page Subtotals     0.00     1,097.65

Ver: 17.02g

FORM 2                                                                                          Page: 113

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                      Exhibit 9

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| | |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 11/14/11 | 003796 | Tina Borgioli<br>333 Burkhard Avenue<br>Mineola, NY 11501 | FINAL DISTRIBUTION - Claim 000816 | 5200-003 | | 133.05 | 770.35 |
| | 11/14/11 | 003797 | Tracey Smith<br>416 Commonwealth Avenue #319<br>Boston, MA  02215 | FINAL DISTRIBUTION - Claim 000817 | 5200-000 | | 241.30 | 529.05 |
| | 11/14/11 | 003798 | Lillian Rivera<br>24 Winthrop Place<br>Staten Island, NY  10314 | FINAL DISTRIBUTION - Claim 000818 | 5200-000 | | 90.71 | 438.34 |
| | 11/14/11 | 003799 | Julijana H. Love<br>1190 Railroad Trail<br>Beulah, MI  49617 | FINAL DISTRIBUTION - Claim 000819 | 5200-000 | | 256.91 | 181.43 |
| | 11/14/11 | 003800 | Debrah Greene<br>PO Box 20769<br>Chicago, IL  60620-0769 | FINAL DISTRIBUTION - Claim 000820 | 5200-000 | | 181.43 | 0.00 |
| * | 07/11/12 | 003003 | Ashley Curran<br>107 St Marks Pl, 2E<br>New York, NY 10009 | FINAL DISTRIBUTION - Claim 000002 | 5200-003 | | -134.25 | 134.25 |
| * | 07/11/12 | 003004 | Jeremy Smith<br>119 Robin Hill Dr<br>Naperville, IL 60540 | FINAL DISTRIBUTION - Claim 000003 | 5200-003 | | -66.52 | 200.77 |

Page Subtotals                 0.00          702.63

Ver: 17.02.g

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 114

Exhibit 9

| Case No: | 08-05389 -CAD | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | |
| For Period Ending: | 08/13/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 07/11/12 | 003011 | Crystal Gomez<br>3231 Eight Star Way<br>Chesapeake, VA 23323 | FINAL DISTRIBUTION - Claim 000013 | 5200-003 | | -15.12 | 215.89 |
| * 07/11/12 | 003013 | Steffanie M Bergevin<br>3685 Bradford Walk Trl<br>Buford, GA 30519 | FINAL DISTRIBUTION - Claim 000016 | 5200-003 | | -393.10 | 608.99 |
| * 07/11/12 | 003016 | Jan Crawford<br>2503 N Burling St<br>Bsmt Apt<br>Chicago, IL 60614 | FINAL DISTRIBUTION - Claim 000019 | 5200-003 | | -151.19 | 760.18 |
| * 07/11/12 | 003027 | Jonathan Gosberg<br>204 West 14th Street<br>Apt. 6B<br>New York, NY 10011 | FINAL DISTRIBUTION - Claim 000031 | 5200-003 | | -104.32 | 864.50 |
| * 07/11/12 | 003043 | Barbara Ferguson<br>17411 Victory Blvd.<br>Van Nuys, CA 91406 | FINAL DISTRIBUTION - Claim 000048 | 5200-003 | | -257.03 | 1,121.53 |
| * 07/11/12 | 003056 | Cary Hatteberg<br>1012 Saxon Court #D<br>Elgin, IL 60120-7161 | FINAL DISTRIBUTION - Claim 000061 | 5200-003 | | -108.22 | 1,229.75 |
| * 07/11/12 | 003107 | PATRICIA KISSINGER<br>11424 TRAILS NORTH DRIVE<br>FORT WAYNE, IN 46845 | FINAL DISTRIBUTION - Claim 000113 | 5200-003 | | -99.79 | 1,329.54 |

Page Subtotals                0.00        -1,128.77

Ver: 17.02g

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 170)*

Page: 115

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| | |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 07/11/12 | 003126 | Gina Culver<br>2949 Beech Bluff Road<br>Jackson, TN 38301 | FINAL DISTRIBUTION - Claim 000132 | 5200-003 | | -72.57 | 1,402.11 |
| * 07/11/12 | 003139 | Tracy Ross<br>1410 A Cabrillo Street<br>San Francisco, CA 94118 | FINAL DISTRIBUTION - Claim 000145 | 5200-003 | | -58.06 | 1,460.17 |
| * 07/11/12 | 003142 | Staci Priano<br>2001 Maple Circle<br>Lansdale, PA 19446 | FINAL DISTRIBUTION - Claim 000148 | 5200-003 | | -493.45 | 1,953.62 |
| * 07/11/12 | 003156 | Kristin Anderson<br>61 Putnam Street<br>Unit 1<br>Boston, MA 02128 | FINAL DISTRIBUTION - Claim 000162 | 5200-003 | | -45.36 | 1,998.98 |
| * 07/11/12 | 003160 | Kim Torrilhon<br>937 Buckingham Drive<br>Windsor, CA 95492 | FINAL DISTRIBUTION - Claim 000166 | 5200-003 | | -62.28 | 2,061.26 |
| * 07/11/12 | 003183 | Ceil Cohen<br>306 Court North Drive<br>Melville, NY 11747 | FINAL DISTRIBUTION - Claim 000189 | 5200-003 | | -172.96 | 2,234.22 |
| * 07/11/12 | 003193 | Darlene Moyer<br>1225 N. 36th St.<br>Unit 1116 | FINAL DISTRIBUTION - Claim 000199 | 5200-003 | | -78.62 | 2,312.84 |

|  | Page Subtotals | 0.00 | -983.30 |
|---|---|---|---|

Ver: 17.02g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-05389  -CAD | Trustee Name: CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | Bank Name: BANK OF AMERICA, N.A. |
| | | Account Number / CD #: *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | |
| For Period Ending: | 08/13/13 | Blanket Bond (per case limit): $ 5,000,000.00 |
| | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Phoenix, AZ 85008 | | | | | |
| * 07/11/12 | 003210 | Aaron Kennedy<br>698 Degraw St.<br>BROOKLYN, NY 11217 | FINAL DISTRIBUTION - Claim 000217 | 5200-003 | | -42.31 | 2,355.15 |
| * 07/11/12 | 003215 | Rachel Lively<br>24 Pinehurst Rd<br>East Falmouth, MA 02536 | FINAL DISTRIBUTION - Claim 000222 | 5200-003 | | -134.86 | 2,490.01 |
| * 07/11/12 | 003218 | Amanda Curry<br>4326 Manayunk Ave<br>Philadelphia, PA 19128 | FINAL DISTRIBUTION - Claim 000225 | 5200-003 | | -48.38 | 2,538.39 |
| * 07/11/12 | 003221 | Erin Kent<br>31 Sunrise Road<br>Boxford, MA 01921 | FINAL DISTRIBUTION - Claim 000229 | 5200-003 | | -60.48 | 2,598.87 |
| * 07/11/12 | 003237 | JOEL TROTTER<br>2508 ASSOCIATED RD APT#8<br>FULLERTON, CA 92835 | FINAL DISTRIBUTION - Claim 000245 | 5200-003 | | -362.86 | 2,961.73 |
| * 07/11/12 | 003246 | Albert Riehle<br>6905 W. Foster Ave.<br>Chicago, IL 60656 | FINAL DISTRIBUTION - Claim 000254 | 5200-003 | | -90.71 | 3,052.44 |
| * 07/11/12 | 003258 | Susan Kim<br>1521 Greenfield Avenue #402<br>Los Angeles, CA 90025 | FINAL DISTRIBUTION - Claim 000266 | 5200-003 | | -90.71 | 3,143.15 |

Page Subtotals          0.00          -830.31

Ver: 17.02g

Page: 117

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-05389 -CAD | |
| Case Name: | SIGNATURE DAYS LLC | |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 07/11/12 | 003269 | Donna Lewis<br>2303 NW 36 Ave<br>Coconut Creek, FL 33066 | FINAL DISTRIBUTION - Claim 000277 | 5200-003 | | -241.91 | 3,385.06 |
| * 07/11/12 | 003284 | Marianna Harris<br>5656 Hidden Creek<br>Frisco, TX 75034 | FINAL DISTRIBUTION - Claim 000292 | 5200-003 | | -108.86 | 3,493.92 |
| * 07/11/12 | 003288 | Bernadette Smith<br>2781 Brentwood Circle<br>Arroyo Grande, CA 93420 | FINAL DISTRIBUTION - Claim 000296 | 5200-003 | | -36.29 | 3,530.21 |
| * 07/11/12 | 003289 | Paul O'Connell<br>11 Jeffrey's Neck<br>Ipswich, MA 01938 | FINAL DISTRIBUTION - Claim 000297 | 5200-003 | | -483.81 | 4,014.02 |
| * 07/11/12 | 003302 | Alexandra Preston<br>600 E. Ocean Blvd #1406<br>Long Beach, CA 90802 | FINAL DISTRIBUTION - Claim 000310 | 5200-003 | | -69.55 | 4,083.57 |
| * 07/11/12 | 003303 | Carol McEwan<br>1036 East Main St.<br>Shrub Oak, NY 10588 | FINAL DISTRIBUTION - Claim 000311 | 5200-003 | | -120.95 | 4,204.52 |
| * 07/11/12 | 003313 | Christine Burbach<br>503 E. 116th Apt 5a<br>New York, NY 10029-1724 | FINAL DISTRIBUTION - Claim 000321 | 5200-003 | | -72.57 | 4,277.09 |
| | | | | | | | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -1,133.94 |

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 173)*

Page: 118

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-05389 -CAD | |
| Case Name: | SIGNATURE DAYS LLC | |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |

Taxpayer ID No: *******4739
For Period Ending: 08/13/13

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 07/11/12 | 003322 | Kathryn Hennessy<br>2020 East 65th street<br>Brooklyn, NY 11234 | FINAL DISTRIBUTION - Claim 000331 | 5200-003 | | -62.90 | 4,339.99 |
| * 07/11/12 | 003329 | Tracie Mackins<br>1605 Churchill Downs Dr<br>Waxhaw, NC 28173 | FINAL DISTRIBUTION - Claim 000338 | 5200-003 | | -260.02 | 4,600.01 |
| * 07/11/12 | 003338 | Jennifer Cascone<br>222 Arcadia Shores Circle<br>Odenton, MD 00021-1113 | FINAL DISTRIBUTION - Claim 000347 | 5200-003 | | -181.43 | 4,781.44 |
| * 07/11/12 | 003344 | Michele Crawford<br>762 Prospect St<br>Glen Rock, NJ 07452 | FINAL DISTRIBUTION - Claim 000353 | 5200-003 | | -120.96 | 4,902.40 |
| * 07/11/12 | 003347 | Kathleen Guinta<br>122 Fitzpatrick Rd<br>Grafton, MA 01519 | FINAL DISTRIBUTION - Claim 000357 | 5200-003 | | -114.90 | 5,017.30 |
| * 07/11/12 | 003351 | Breanne Avila<br>539 Court Street #2<br>Brooklyn, NY 11231 | FINAL DISTRIBUTION - Claim 000361 | 5200-003 | | -157.24 | 5,174.54 |
| * 07/11/12 | 003356 | Kristen Everett<br>134 Wagon Trail<br>Murfreesboro, TN 37128 | FINAL DISTRIBUTION - Claim 000366 | 5200-003 | | -60.48 | 5,235.02 |
| * 07/11/12 | 003366 | Laurie Shultz | FINAL DISTRIBUTION - Claim 000376 | 5200-003 | | -90.71 | 5,325.73 |

Page Subtotals                 0.00           -1,048.64

Ver: 17.02g

FORM 2

Page: 119

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 4836 Bradley Boulevard<br>Chevy Chase, MD 20815 | | | | | |
| * 07/11/12 | 003385 | Maypachia Yang<br>1580 Parkwood Dr<br>Unit#318<br>Woodbury, MN 55110 | FINAL DISTRIBUTION - Claim 000396 | 5200-003 | | -60.48 | 5,386.21 |
| * 07/11/12 | 003396 | Kirsten Johnson<br>4504 Columbus Avenue<br>Minneapolis, MN 55407 | FINAL DISTRIBUTION - Claim 000407 | 5200-003 | | -59.87 | 5,446.08 |
| * 07/11/12 | 003417 | Michael Olson<br>175 W. Jackson Blvd<br>Suite 2150<br>Chicago, IL 60604 | FINAL DISTRIBUTION - Claim 000428 | 5200-003 | | -453.57 | 5,899.65 |
| * 07/11/12 | 003430 | Erica Weikel<br>230 Peachtree Hollow Court NE<br>Atlanta, GA 30328 | FINAL DISTRIBUTION - Claim 000441 | 5200-003 | | -249.13 | 6,148.78 |
| * 07/11/12 | 003448 | Katherine Seim<br>PO Box 773<br>West Yellowstone, MT 59758 | FINAL DISTRIBUTION - Claim 000459 | 5200-003 | | -187.48 | 6,336.26 |
| * 07/11/12 | 003449 | Tammy Lakes<br>1018 Reserve Way<br>Indianapolis, IN 46220 | FINAL DISTRIBUTION - Claim 000460 | 5200-003 | | -105.83 | 6,442.09 |
| | | | | | | | |

Page Subtotals          0.00          -1,116.36

Ver: 17.02a

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 175)*

Page: 120

**Exhibit 9**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-05389  -CAD | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | |
| For Period Ending: | 08/13/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 07/11/12 | 003451 | Michelle Hammond<br>4334 Monterey Pine<br>Portage, MI 49024 | FINAL DISTRIBUTION - Claim 000462 | 5200-003 | | -45.36 | 6,487.45 |
| * | 07/11/12 | 003456 | Jennifer Frank<br>2315 Louisiana<br>#1108<br>Houston, TX 77006 | FINAL DISTRIBUTION - Claim 000467 | 5200-003 | | -120.95 | 6,608.40 |
| * | 07/11/12 | 003459 | George Buckley<br>696 Ninth Ave<br>Apt 2A<br>New York, NY 10036 | FINAL DISTRIBUTION - Claim 000470 | 5200-003 | | -133.05 | 6,741.45 |
| * | 07/11/12 | 003471 | Kristen Everett<br>134 Wagon Trail<br>Murfreesboro, TN 37128 | FINAL DISTRIBUTION - Claim 000482 | 5200-003 | | -60.48 | 6,801.93 |
| * | 07/11/12 | 003490 | Emmy Anderegg<br>2925 Keller Springs Road<br>Apartment 322<br>Carrollton, TX 75006 | FINAL DISTRIBUTION - Claim 000501 | 5200-003 | | -108.86 | 6,910.79 |
| * | 07/11/12 | 003497 | Stacey Rossman<br>1032 W. George St. #2<br>Chicago, IL 60657-4312 | FINAL DISTRIBUTION - Claim 000508 | 5200-003 | | -93.70 | 7,004.49 |
| * | 07/11/12 | 003506 | Tony Rocco<br>104 Arabian Road | FINAL DISTRIBUTION - Claim 000518 | 5200-003 | | -58.05 | 7,062.54 |

Page Subtotals        0.00        -620.45

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 176)*

FORM 2

Page: 121

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Schwenksville, PA 19473-1874 | | | | | |
| * | 07/11/12 | 003560 | Jamie Green<br>121 North Fern Avenue<br>Highland Springs, VA 23075 | FINAL DISTRIBUTION - Claim 000574 | 5200-003 | | -249.13 | 7,311.67 |
| * | 07/11/12 | 003575 | Jennifer Gallmann<br>9756 Burton Dr.<br>Twinsburg, OH 44087 | FINAL DISTRIBUTION - Claim 000590 | 5200-003 | | -241.91 | 7,553.58 |
| * | 07/11/12 | 003578 | Brad Nassau<br>88 Lexington Avenue #11B<br>New York, NY 10016 | FINAL DISTRIBUTION - Claim 000593 | 5200-003 | | -95.55 | 7,649.13 |
| * | 07/11/12 | 003587 | Patrick Riley<br>8129 1/2 Blackburn Avenue<br>Los Angeles, CA 90048 | FINAL DISTRIBUTION - Claim 000602 | 5200-003 | | -266.10 | 7,915.23 |
| * | 07/11/12 | 003594 | Lynn McKay<br>355 Elm St<br>Hanson MA, 02341 | FINAL DISTRIBUTION - Claim 000609 | 5200-003 | | -90.71 | 8,005.94 |
| * | 07/11/12 | 003620 | Crystal Woodring<br>770 Highmeade Ter<br>Alpharetta, GA 30005 | FINAL DISTRIBUTION - Claim 000635 | 5200-003 | | -92.19 | 8,098.13 |
| * | 07/11/12 | 003628 | Amy Rodgers<br>37 McPherson Manor<br>Washington, WV 26181 | FINAL DISTRIBUTION - Claim 000643 | 5200-003 | | -44.11 | 8,142.24 |

Page Subtotals          0.00          -1,079.70

Ver: 17.02g

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 177)*

FORM 2

Page: 122

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-05389  -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 07/11/12 | 003636 | Lisa Ranocchia<br>33 Seaview Ave 3B<br>Norwalk, CT 06855 | FINAL DISTRIBUTION - Claim 000652 | 5200-003 | | -30.24 | 8,172.48 |
| * 07/11/12 | 003679 | Kezia Johnson<br>4104 Josh Drive<br>Killeem, TX 76542 | FINAL DISTRIBUTION - Claim 000695 | 5200-003 | | -120.95 | 8,293.43 |
| * 07/11/12 | 003684 | Judith Deakin<br>P O Box 770163<br>Naples FL 34107 | FINAL DISTRIBUTION - Claim 000701 | 5200-003 | | -168.12 | 8,461.55 |
| * 07/11/12 | 003688 | Molly Roland<br>816 Tavern Green Road<br>Glen Allen, VA 23060 | FINAL DISTRIBUTION - Claim 000705 | 5200-003 | | -257.03 | 8,718.58 |
| * 07/11/12 | 003710 | Donnie E. Smithwick<br>P O Box 91<br>Fortson, GA 31808 | FINAL DISTRIBUTION - Claim 000727 | 5200-003 | | -181.43 | 8,900.01 |
| * 07/11/12 | 003735 | Jamie Turner<br>1460 Little Raven St. #2-214<br>Denver, CO 80202 | FINAL DISTRIBUTION - Claim 000752 | 5200-003 | | -179.61 | 9,079.62 |
| * 07/11/12 | 003736 | Julie Nettleton<br>2028 Marlene Ct<br>Redding, CA 96002 | FINAL DISTRIBUTION - Claim 000753 | 5200-003 | | -41.12 | 9,120.74 |
| | | | Page Subtotals | | 0.00 | -978.50 | |

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 178)*

Ver: 17.02z

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 123

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-05389 -CAD | |
| Case Name: | SIGNATURE DAYS LLC | |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 07/11/12 | 003739 | Chris Hutchison<br>PO Box 3180<br>Santa Monica, CA 90408 | FINAL DISTRIBUTION - Claim 000756 | 5200-003 | | -275.14 | 9,395.88 |
| * 07/11/12 | 003745 | Beth Mecteau<br>CT Assoc of Realtors<br>111 Founders Plaza<br>Ste 1101<br>East Hartford, CT 06108 | FINAL DISTRIBUTION - Claim 000762 | 5200-003 | | -212.24 | 9,608.12 |
| * 07/11/12 | 003749 | Jessica Cegielski<br>740 S. Federal St. #407<br>Chicago, IL 60605 | FINAL DISTRIBUTION - Claim 000766 | 5200-003 | | -112.48 | 9,720.60 |
| * 07/11/12 | 003757 | Hannah Safakamal<br>98 Linden Street<br>Roslyn Heights, NY 11577 | FINAL DISTRIBUTION - Claim 000774 | 5200-003 | | -120.95 | 9,841.55 |
| * 07/11/12 | 003773 | Moriane Joseph<br>1 Kendall Square<br>PMB 300<br>Cambridge, MA 02139 | FINAL DISTRIBUTION - Claim 000790 | 5200-003 | | -132.44 | 9,973.99 |
| * 07/11/12 | 003774 | Dianne Gayzur<br>31705 Alsace Court<br>Lewes, DE 19958 | FINAL DISTRIBUTION - Claim 000791 | 5200-003 | | -120.95 | 10,094.94 |
| * 07/11/12 | 003785 | DANIEL QUINN<br>515 E79TH ST | FINAL DISTRIBUTION - Claim 000803 | 5200-003 | | -223.76 | 10,318.70 |

|  |  |  |
|---|---|---|
| Page Subtotals | 0.00 | -1,197.96 |

Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 179)*

FORM 2                                                                                    Page: 124

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                        Exhibit 9

Case No:         08-05389 -CAD                          Trustee Name:         CATHERINE STEEGE
Case Name:       SIGNATURE DAYS LLC                     Bank Name:            BANK OF AMERICA, N.A.
                                                        Account Number / CD #:   *******3844  BofA - Checking Account
Taxpayer ID No:  *******4739
For Period Ending: 08/13/13                             Blanket Bond (per case limit):  $ 5,000,000.00
                                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | NEW YORK, NY 10075 | | | | | |
| * 07/11/12 | 003792 | KIM ANDERSON 28 LAMORA BATTLE CREEK, MI 49017 | FINAL DISTRIBUTION - Claim 000812 | 5200-003 | | -601.74 | 10,920.44 |
| * 07/11/12 | 003796 | Tina Borgioli 333 Burkhard Avenue Mineola, NY 11501 | FINAL DISTRIBUTION - Claim 000816 | 5200-003 | | -133.05 | 11,053.49 |
| 07/11/12 | 003801 | Clerk of the U. S. Bankruptcy Court 219 South Dearborn Chicago, Illinois 60604 | FINAL DISTRIBUTION - Claim 000003 DIVIDENDS REMITTED TO THE COURT | | | 10,919.24 | 134.25 |

ITEM #      CLAIM #      DIVIDEND
============================================

| | | | ITEM # / CLAIM # / DIVIDEND | | | | |
|---|---|---|---|---|---|---|---|
| | | | 3    000003    66.52 | 5200-001 | | | |
| | | | 13    000013    15.12 | 5200-001 | | | |
| | | | 16    000016    393.10 | 5200-001 | | | |
| | | | 19    000019    151.19 | 5200-001 | | | |
| | | | 31    000031    104.32 | 5200-001 | | | |
| | | | 48    000048    257.03 | 5200-001 | | | |
| | | | 61    000061    108.22 | 5200-001 | | | |
| | | | 113    000113    99.79 | 5200-001 | | | |
| | | | 132    000132    72.57 | 5200-001 | | | |
| | | | 145    000145    58.06 | 5200-001 | | | |
| | | | 148    000148    493.45 | 5200-001 | | | |
| | | | 162    000162    45.36 | 5200-001 | | | |
| | | | 166    000166    62.28 | 5200-001 | | | |
| | | | 189    000189    172.96 | 5200-001 | | | |
| | | | 199    000199    78.62 | 5200-001 | | | |

                                        Page Subtotals        0.00        10,184.45

                                                                              Ver: 17.02g

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 180)*

FORM 2

Page: 125

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-05389 -CAD | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3844  BofA - Checking Account |
| Taxpayer ID No: | *******4739 | | |
| For Period Ending: | 08/13/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 217 | 000217    42.31 | 5200-001 | | | |
| | | | 222 | 000222   134.86 | 5200-001 | | | |
| | | | 225 | 000225    48.38 | 5200-001 | | | |
| | | | 229 | 000229    60.48 | 5200-001 | | | |
| | | | 245 | 000245   362.86 | 5200-001 | | | |
| | | | 254 | 000254    90.71 | 5200-001 | | | |
| | | | 266 | 000266    90.71 | 5200-001 | | | |
| | | | 277 | 000277   241.91 | 5200-001 | | | |
| | | | 292 | 000292   108.86 | 5200-001 | | | |
| | | | 296 | 000296    36.29 | 5200-001 | | | |
| | | | 297 | 000297   483.81 | 5200-001 | | | |
| | | | 310 | 000310    69.55 | 5200-001 | | | |
| | | | 311 | 000311   120.95 | 5200-001 | | | |
| | | | 321 | 000321    72.57 | 5200-001 | | | |
| | | | 331 | 000331    62.90 | 5200-001 | | | |
| | | | 338 | 000338   260.02 | 5200-001 | | | |
| | | | 347 | 000347   181.43 | 5200-001 | | | |
| | | | 353 | 000353   120.96 | 5200-001 | | | |
| | | | 357 | 000357   114.90 | 5200-001 | | | |
| | | | 361 | 000361   157.24 | 5200-001 | | | |
| | | | 366 | 000366    60.48 | 5200-001 | | | |
| | | | 376 | 000376    90.71 | 5200-001 | | | |
| | | | 396 | 000396    60.48 | 5200-001 | | | |
| | | | 407 | 000407    59.87 | 5200-001 | | | |
| | | | 428 | 000428   453.57 | 5200-001 | | | |
| | | | 441 | 000441   249.13 | 5200-001 | | | |
| | | | 459 | 000459   187.48 | 5200-001 | | | |
| | | | 460 | 000460   105.83 | 5200-001 | | | |

Page Subtotals          0.00          0.00

Ver: 17.02g

LFORM24

Page: 126

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| | |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 462 | 000462 | 45.36 | 5200-001 | | | |
| | | | 467 | 000467 | 120.95 | 5200-001 | | | |
| | | | 470 | 000470 | 133.05 | 5200-001 | | | |
| | | | 482 | 000482 | 60.48 | 5200-001 | | | |
| | | | 501 | 000501 | 108.86 | 5200-001 | | | |
| | | | 508 | 000508 | 93.70 | 5200-001 | | | |
| | | | 518 | 000518 | 58.05 | 5200-001 | | | |
| | | | 574 | 000574 | 249.13 | 5200-001 | | | |
| | | | 590 | 000590 | 241.91 | 5200-001 | | | |
| | | | 593 | 000593 | 95.55 | 5200-001 | | | |
| | | | 602 | 000602 | 266.10 | 5200-001 | | | |
| | | | 609 | 000609 | 90.71 | 5200-001 | | | |
| | | | 635 | 000635 | 92.19 | 5200-001 | | | |
| | | | 643 | 000643 | 44.11 | 5200-001 | | | |
| | | | 652 | 000652 | 30.24 | 5200-001 | | | |
| | | | 695 | 000695 | 120.95 | 5200-001 | | | |
| | | | 701 | 000701 | 168.12 | 5200-001 | | | |
| | | | 705 | 000705 | 257.03 | 5200-001 | | | |
| | | | 727 | 000727 | 181.43 | 5200-001 | | | |
| | | | 752 | 000752 | 179.61 | 5200-001 | | | |
| | | | 753 | 000753 | 41.12 | 5200-001 | | | |
| | | | 756 | 000756 | 275.14 | 5200-001 | | | |
| | | | 762 | 000762 | 212.24 | 5200-001 | | | |
| | | | 766 | 000766 | 112.48 | 5200-001 | | | |
| | | | 774 | 000774 | 120.95 | 5200-001 | | | |
| | | | 790 | 000790 | 132.44 | 5200-001 | | | |
| | | | 791 | 000791 | 120.95 | 5200-001 | | | |
| | | | 803 | 000803 | 223.76 | 5200-001 | | | |
| | | | Page Subtotals | | | | 0.00 | 0.00 | |

Ver: 17.02g

Page: 127

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-05389 -CAD |
| Case Name: | SIGNATURE DAYS LLC |
| | |
| Taxpayer ID No: | *******4739 |
| For Period Ending: | 08/13/13 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3844  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 812 | 000812 | 601.74 | | 5200-001 | | | |
| | | | 816 | 000816 | 133.05 | | 5200-001 | | | |
| 07/11/12 | 003802 | Clerk of the U. S. Bankruptcy Court 219 South Dearborn Chicago, Illinois 60604 | Remit to court for claim  2 Ashley Curran | | | | 5200-001 | | 134.25 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 166,880.83 | 166,880.83 | 0.00 |
| Less:  Bank Transfers/CD's | 166,880.83 | 0.00 | |
| Subtotal | 0.00 | 166,880.83 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 0.00 | 166,880.83 | |

Page Subtotals     0.00     134.25

Ver: 17.02g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-05389  -CAD | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******5621  BofA - Money Market Account |
| Taxpayer ID No: | *******4739 | | |
| For Period Ending: | 08/13/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/17/10 | 3 | Silicon Valley Bank<br>Signature Days LLC Chapter 7 Bankruptcy<br>Trustee request for funds<br>SVB Case # B08-0007 | | 1129-000 | 165,307.71 | | 165,307.71 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 1.57 | | 165,309.28 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 7.02 | | 165,316.30 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.79 | | 165,323.09 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.01 | | 165,330.10 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.80 | | 165,336.90 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.01 | | 165,343.91 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.03 | | 165,350.94 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.80 | | 165,357.74 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.02 | | 165,364.76 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.80 | | 165,371.56 |
| 12/28/10 | 11 | JMB Insurance Agency<br>900 N. Michigan Avenue - 15th Floor | Insurance Refund | 1290-000 | 1,550.00 | | 166,921.56 |

| | | Page Subtotals | 166,921.56 | 0.00 | |

Ver: 17.02g

**UST Form 101-7-TDR (5/1/2011)** *(Page: 184)*

FORM 2

Page: 129

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:       08-05389 -CAD
Case Name:   SIGNATURE DAYS LLC

Trustee Name:   CATHERINE STEEGE
Bank Name:     BANK OF AMERICA, N.A.
Account Number / CD #:   *******5621  BofA - Money Market Account

Taxpayer ID No:   *******4739
For Period Ending:   08/13/13

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL  60611-1584 | | | | | |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.02 | | 166,928.58 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.09 | | 166,935.67 |
| 02/09/11 | 000301 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA  70139 | Bond Premium | 2300-000 | | 67.70 | 166,867.97 |
| 02/28/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.28 | | 166,869.25 |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.42 | | 166,870.67 |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.37 | | 166,872.04 |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.42 | | 166,873.46 |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.37 | | 166,874.83 |
| 07/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.42 | | 166,876.25 |
| 08/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.42 | | 166,877.67 |
| 09/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.37 | | 166,879.04 |
| 10/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.42 | | 166,880.46 |

Page Subtotals          26.60          67.70

Ver: 17.02g

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 185)*

Page: 130

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-05389 -CAD | | Trustee Name: | CATHERINE STEEGE |
| Case Name: | SIGNATURE DAYS LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******5621 BofA - Money Market Account |
| Taxpayer ID No: | *******4739 | | | |
| For Period Ending: | 08/13/13 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/09/11 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.37 | | 166,880.83 |
| 11/09/11 | | Transfer to Acct #*******3844 | Final Posting Transfer | 9999-000 | | 166,880.83 | 0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 166,948.53 | 166,948.53 | 0.00 |
| Less: Bank Transfers/CD's | | 0.00 | 166,880.83 | |
| Subtotal | | 166,948.53 | 67.70 | |
| Less: Payments to Debtors | | | 0.00 | |
| Net | | 166,948.53 | 67.70 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| BofA - Checking Account - *******3844 | 0.00 | 166,880.83 | 0.00 |
| BofA - Money Market Account - ********5621 | 166,948.53 | 67.70 | 0.00 |
| | ------------------------ | ------------------------ | ------------------------ |
| | 166,948.53 | 166,948.53 | 0.00 |
| | ============ | ============ | ============ |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals             0.37        166,880.83

Ver: 17.02g